# EXHIBIT 1

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

Civil Action No. 1:19-cv-01652-RBJ-STV

GREGORY TUCKER,

     Plaintiff,

v.

FAITH BIBLE CHAPEL INTERNATIONAL, a Colorado non-profit corporation,

     Defendant.

---

### DECLARATION OF CHRISTOPHER N. LOY, JR.

---

I, Christopher N. Loy, Jr., declare as follows:

1. I have personal knowledge of the information contained in this Affidavit.

2. I am an attorney at the law firm representing Defendant in this matter and, in that capacity, have led Defendant's production of document in discovery for this case.

3. Attached as part of Exhibit 1 is a true and accurate copy of a Word document with a file name of "aWVWR Syllabus 15-16 Tucker.doc," which was produced by Defendant in discovery and bates-stamped FBCI009867-FBCI009868.

4. Attached as part of Exhibit 1 is a true and accurate copy of an email communication with a file name "1st Chapel Breakout Group - Mon 8/22," which was produced by Defendant in discovery and bates-stamped FBCI011780-FBCI011781.

5. Attached as part of Exhibit 1 is a true and accurate copy of a Word document attached to the above-referenced email with a file name "14-15 Chapel Breakout Agenda 01.docx," which was produced by Defendant in discovery and bates-stamped FBCI011782.

6. Attached as part of Exhibit 1 is a true and accurate copy of a PDF document with a file name "FCA EXTENSION VOICE MAIL NUMBERS.pdf," which was produced by Defendant in discovery and bates-stamped FBCI011821.

7. Attached as part of Exhibit 1 is a true and accurate copy of a Word document with a file name of "01a LEA Syllabus 13-14.doc," which was produced by Defendant in discovery and bates-stamped FBCI012632-FBCI012633.

8. Attached as part of Exhibit 1 is a true and accurate copy of a Word document with a file name of "aFoF Syllabus 13-14.doc," which was produced by Defendant in discovery and bates-stamped FBCI012634-FBCI012635.

9. Attached as part of Exhibit 1 is a true and accurate copy of a Word document with a file name of "bAPOL Syllabus 17-18.doc," which was produced by Defendant in discovery and bates-stamped FBCI012763-FBCI012764.

10. Attached as part of Exhibit 1 is a true and accurate copy of a Word document with a file name of "a DR Manual.doc," which was produced by Defendant in discovery and bates-stamped FBCI012952-FBCI012981.

11. Attached as part of Exhibit 1 is a true and accurate copy of Plaintiff's Second Supplemental Responses to Defendant's First Set of Interrogatories.

12. Attached as part of Exhibit 1 is a true and accurate copy of a declaration and attachments submitted as part of this litigation by Andrew Hasz to the U.S. Court of Appeals for the Tenth Circuit.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on this 8th day of January, 2024.

Christopher N. Loy, Jr.

2

# *Worldviews & World Religions – Mr. Tucker*

**Instructor:** Mr. Tucker

**Email:** gregg.tucker@fca-schools.org
**Voice Mail:** (303) 424-7310 x9.5203

## ➢  1.  Course description and content

**Description:**    This class will explore the most influential worldviews and world religions that rival the Christian story. We will start with a brief look at Christianity, reflecting on and sharing our own spiritual journeys, and then proceed to study the other theistic religions, beginning with the pseudo-Christian cults of Mormonism and Jehovah's Witness. This will be followed by the two other major monotheistic religions of Judaism and Islam. We will then study the major pantheistic religions of Hinduism, Buddhism, and Animism. We will discuss the essentials of each faith by looking at its historical origin, religious writings, beliefs, and worship practices, with an emphasis on the *ultimate concern*, *view of reality*, *basic human problem*, and *solution* of each. We will also discuss how we can build bridges and reach out to adherents of these other religions. Our hope is that God would use this class to help students gain an understanding of their world, become more effective in their witness, and understand and appreciate their own faith more.

**Resources:**
Bible
Various primary source readings and videos, as well as other teacher-produced handouts

**Projects:**
**Personal Testimony.** A 1-2 page paper of your personal testimony, along with a presentation of it to the class.
**Religious-Site Visit Project.** Visit a religious service of one of the major religions studied in this class. Your visit must be to an actual service or meeting, not just a visit to the building. Report on that visit with a 2-3 page written observation paper as well as participating in a forum/discussion with the class about your experience.
**Other Religions Project.** Students, with a partner, will give a brief presentation of one of the remaining religions that we did not cover in class.

## ➢  2. Grading

| CATEGORIES | APPROXIMATE  %  OF SEMESTER |
|---|---|
| FINAL | 15% |
| QUIZZES / EXAMS | 20% |
| PAPERS / PROJECTS | 20% |
| HOMEWORK / CLASSWORK | 10% |
| JOURNALS | 10% |
| MEMORY VERSES | 10% |
| BEHAVIOR / PARTICIPATION / ORGANIZATION | 10% |
| SERVICE PROJECT | 5% |

## ➢  3. Classroom Management

All my classroom rules can be summed up with this:
## Treat everyone in the class with respect!

## *Consequences for breaking the rules*

**First step:**    <u>Yellow Card</u>- This is your first and only warning.
**Second Step:**  <u>Red Card</u>- You will be asked to stay after class and discuss the issue with the teacher.
**Third Step:**    <u>**"Buh-bye"**</u>- You will be sent from class and receive a minimum 1 pt. code for repeated disruptions, your parents <u>will</u> be contacted, and if necessary, a meeting with your parents will be scheduled.
**\*\* Depending on the circumstances I may skip steps and send you from class immediately, which will be an automatic 1 pt. code.**

## *Rewards for keeping the rules*

*I will          …        think positively of you as I decide your final grade.*

FBCI009867

|  | ... | ***tell your parents what a great person you are.*** |
|---|---|---|
| ***We will*** | ... | ***get along a lot better.*** |
|  | ... | ***have a much more enjoyable year.*** |

## ➤ 4. Classroom policies

**Salutations**   Please say "hello" or "good morning/afternoon" when you enter the classroom and "thanks", "good-bye", or "see you later/tomorrow" when you leave. I will try to do the same.

**Discussion**   Do not talk, distract, or interrupt when the teacher or another student are speaking.

**Disagreements**   If you would like to politely and respectfully discuss a matter with the teacher you may do so at the end of class or another convenient time. This especially includes when you receive a graded assignment that you have an issue with.

**Leaving Class**   If you forget to bring any needed item to class you may leave to get it, but it will cost you a tardy.

**Tardiness**   If you are not in the classroom and heading to your seat when the BELL RINGS you will be given a tardy. If you are tardy and an assignment is due, you will receive LATE credit; if a quiz or exam has begun, you will NOT be given extra time.

**Testing**   Testing is a time for you to be quiet and considerate. Any violation of the class rules during test time will result in the appropriate step AND a 5% loss of points earned for each time talked to.

**Incorrect Label**   Any work (assignments, quizzes, tests, notebooks, etc.) that is incorrectly labeled will lose 10% of its grade.

**Extra Credit**   Extra credit will be <u>offered</u> completely at the discretion of the teacher. Students should concentrate on earning regular credit.

**Curving**   No assignment will be curved.

### Electronic Devices
- All electronic devices, such as cell phones, tablets, laptops, etc., will be permitted, but must be approved by the instructor prior to use, used ONLY for class purposes, and must not disturb the class.

## ➤ 5. Important Materials

### Materials you will need to bring to every class:
* Bible
* 1-inch, 3 ring binder with 5 dividers and some white 8.5 x 11 inch binder paper
* Pencil or pen
* Highlighter (any color)

## SIGNATURES

_____

parent signature                                                    date


_____

student signature                                                   date

FBCI009868

**To:** Alyssa Blankenemeyer[Alyssa.Blankenemeyer@fca-schools.org]; April Everitt[April.Everitt@fca-schools.org]; Ben Allison[Ben.Allison@fbci.org]; Bill Welsh[Bill.Welsh@fca-schools.org]; Catherine Mayne[Catherine.Mayne@fca-schools.org]; Chad Lynch[Chad.Lynch@fca-schools.org]; Charissa McCaslin[Charissa.McCaslin@fca-schools.org]; Chris Powers[Chris.Powers@fca-schools.org]; Cristen Wall[Cristen.Wall@fca-schools.org]; Elizabeth Corrette[Elizabeth.Corrette@fca-schools.org]; Eric Hellwig[Eric.Hellwig@fca-schools.org]; Gregg Tucker[Gregg.Tucker@fca-schools.org]; Kari Petitt[Kari.Petitt@fca-schools.org]; Laura Caldwell[Laura.Caldwell@fca-schools.org]; Marcus Banister[Marcus.Banister@fca-schools.org]; Micah Connor[Micah.Connor@fca-schools.org]; Robert Hicks[Robert.Hicks@fca-schools.org]; Ron Bedore[Ron.Bedore@fca-schools.org]; Sarah Soldner[Sarah.Soldner@fca-schools.org]; Scott Hickel[Scott.Hickel@fca-schools.org]; Sharon Robins[Sharon.Robins@fca-schools.org]; Stephen Twedell[Stephen.Twedell@fca-schools.org]; Timothy Thaler[Tim.Thaler@fca-schools.org]; Tony Creeden[Tony.Creeden@fca-schools.org]; Traci Powers[Traci.Powers@fca-schools.org]; Craig Parrott[Craig.Parrott@fca-schools.org]; Jacque Allen[Jacque.Allen@fca-schools.org]; Jenny Schneider[Jenny.Schneider@fca-schools.org]; Jeremy Lustik[Jeremy.Lustik@fca-schools.org]; Lisa Friedman[Lisa.Friedman@fca-schools.org]; Mike Pickett[Mike.Pickett@fca-schools.org]
**Cc:** ███████████████████  Brian Wall[Brian.Wall@fca-schools.org]; ███████████████████  Andrew Hasz[Andrew.Hasz@fca-schools.org]
**From:** Gregg Tucker[/O=FBC EXCHANGE/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GTUCKER41D]
**Sent:** Thur 9/18/2014 5:18:40 PM (UTC)
**Subject:** 1st Chapel Breakout Group - Mon 8/22

[14-15 Chapel Breakout Agenda 01.docx](#)
[Breakout Snack Sign Up Sheet.doc](#)
[Chapel Breakout Groups 2014-15.xlsx](#)

Chapel Breakout Group facilitators,

First of all, I want to thank all of you for your help with these Breakout Groups, especially our "outside" facilitators, ████████ Brian Wall, and ████████ This is our 3rd year doing these groups and the feedback has been very positive from both students and facilitators. Our desire has always been that this be an opportunity for students to connect on a little more intimate and interactive level. It is also a nice change of pace from the typical chapel.

One change this year is we are having any existing Small Groups (voluntary groups that meet weekly or bi-weekly) meet as Chapel Breakout Groups as well. This gives them another opportunity to meet besides their usual times. Another change was, instead of having them choose their entire groups (which led to some difficult "all freshman" groups last year), we had them choose 3-6 people they wanted to be in a group with and then we combined those groups, along with those that didn't choose a group, to get groups of 12-14. In doing this, we made sure there was a mix of grade/maturity levels (usually freshman with juniors and sophomores with seniors). Anyway, we are hoping these changes will improve the dynamics of the groups, though obviously there is no perfect way of assembling them. We are also having a few groups that will be "student-led" this year. These are mainly senior groups that we felt like had a mix of students with some strong leaders that could handle leading themselves. I will be overseeing these groups to make sure they are running smoothly.

Finally, this year we will be doing a video series called *Basic* by Francis Chan. It is a seven-part series of short films (about 15 minutes) that challenges us to reclaim the church as Scripture describes it to be. It especially speaks to those who have questions about the church and to those who may have lost interest in the church. It does this by going through … well, the basics of Christianity (Fear God, Follow Jesus, Holy Spirit, Fellowship, Teaching, Prayer, and Communion). Some of you may remember we used these videos during Spiritual Emphasis Week a couple years ago, so the juniors and seniors have seen just 1 of the 7 videos. They are really well done and have a neat "artsy" side to them that I think will resonate with many students.

So the first meeting is this coming Monday, September 22nd. I've attached both the group lists, as well as the agenda. There may be some slight tweaks in the groups between now and Monday, but I will post the final lists up on Monday morning. If you see any problems in the group lists, let me know. There is no video this week, just a time to get familiar with your group. Like past years, it would be great if you, the facilitator, brought snacks for this first week, and then have a sign-up sheet for the remaining weeks (I've attached that also). You can't go wrong with a dozen or so donuts, but feel free to do whatever you'd like for that. And also like past years, use the agenda as a guideline, but feel free to add, subtract, or go in whatever direction you feel like the Holy Spirit is leading.

If you have any questions or concerns, please don't hesitate to let me know.

In Him,

*-Gregg Tucker*

Director of Student Life
Faith Christian HS

FBCI011780

P: 303.424.7310  x9.5203
E: gregg.tucker@fca-schools.org

FBCI011781

# CHAPEL BREAKOUT GROUPS
## Monday, September 22
## SESSION #1  – Introductions

8:46—8:55    Announcements in gym
8:55—9:00    Mr. Tucker will give a brief introduction of the purpose of Breakout Groups, as well as the theme/series for this year
9:00—9:05    Students put chairs on racks in gym (facilitators go to breakout rooms)
9:05—9:50    Breakout time

***\*\* These are just suggestions for how you can spend your time. Feel free to add, subtract, or go in whatever direction you feel the Spirit is leading you.***

- Get snacks and chat for a few minutes.
- Couple icebreaker suggestions, though feel free to use others:
  - **"Add 'em up"-** Students pair up and on the count of 3, both hold out both hands with 1-10 fingers out, and the first one to add up and say the total number between both people wins. If you say the wrong number, you lose. Winners move up the line, losers move down.
  - **"Don't Look"-** Students get in a circle and look at their shoes. Teacher says "up", and they all look up and look at someone in the circle. If two people are looking at each other, they are out. Then teacher says "down" and they look at their shoes again. Then repeat, and you can't look at the same person twice in a row. You can say "up" and "down" pretty quickly, only pausing if people are out.
  - **Rock, Scissors, Paper-** I probably don't need to explain this

- Let students know that the video series we will be going through for Breakout Groups this year is called *BASIC*, by Francis Chan. Some of the juniors and seniors may remember watching one of the videos during Spiritual Emphasis Week a couple years ago.
- Ask the students, *"What are the basics about YOU?"*
  - Name
  - Where are you from?
  - How many brothers/sisters?
  - How long have you been at Faith?
  - Where do you attend church?
  - What extracurricular activities?
  - Favorite food, color
  - Fun fact about yourself
  - When is your earliest memory of hearing about Jesus?
    - We would suggest going around to each person for this and ask any follow-up questions that seem fitting.
- Next, ask the students, *"What do you think are the basics of Christianity? Why?"*
- Next, read the list of lessons from this series and ask them to identify which ones are similar to those that were mentioned by the group:
  1. Fear God
  2. Follow Jesus
  3. Holy Spirit
  4. Fellowship
  5. Teaching
  6. Prayer
  7. Communion
- Next, ask students, *"Which of these most resonate with you, or which are you most excited about discussing in the group? Why?"*

- Try to reserve the last few minutes to take any praises or prayer requests and then pray in whatever manner you'd like and time permits (each student for another, popcorn, just facilitator, etc.).

1/3/2018

# FCA EXTENSION/VOICE MAIL NUMBERS

**Main line - 303-424-7310**

| K-8th East - 303-424-7310 opt 1 | | EXT. | VM |
|---|---|---|---|
| **Attendance** | | **2711** | |
| **Hunt Group** | | **3628** | |
| | | | |
| Alicia Cespedes | | | 7018 |
| Anna Scarlett | | | 7028 |
| Annette Aguero | | | 7047 |
| Barbara Melendrez | Registrar | 3611 | 7007 |
| Bryan Thompson | Principal | 3615 | |
| Dadra Sears | | 3709 | |
| Dave Martin | | 3601 | |
| Emily Herrmann | | | 7035 |
| Janne Young | | 3627 | |
| Jenae Bundick | | | 7010 |
| Jenna Lorick | | | 7022 |
| Jessica Alley | | | 7000 |
| Jessica McGee | | | 7001 |
| Jill Fortney | | | 7027 |
| Jill Pierce | | | 7031 |
| Jim Baldwin | | | 7040 |
| JoDee Kuehn | Acad. Dean | 3706 | |
| Julie Foster | | | 7012 |
| Kaitlyn Rase | | | 7039 |
| Karen Steigleder | | | 7054 |
| Kathy Fisher | | | 7504 |
| Kevin Pullen | | | 7004 |
| Kim Inglee | Secretary | 3628 | |
| Laurie Finch | | | 7021 |
| Leah Fyffe | | | 7019 |
| Leanne Rice | | | 7043 |
| Liz Baldwin | | | 7058 |
| Marie Yeary | | | 7048 |
| Noell Sole | Nurse | 3713 | 7033 |
| Pam Lightfoot | | | 7025 |
| Sherry Johnsen | | | 7063 |
| Tamara McCann | | | 7128 |
| Tammy Pritchard | Admin. Assist. | 3622 | |
| Tina Hays | | 3613 | |

| | EXT. |
|---|---|
| Courtesy | 3610 |
| Food Services | 3310 |
| Health Services - Nurse | 3713 |
| Kitchen | 3711 |
| Library | 3709 |
| Work Station | 3627 |

| K-8 West - 303-424-7310 opt 2 | | EXT. | VM |
|---|---|---|---|
| **Attendance** | | **2722** | |
| **Hunt Group** | | **3609** | |
| | | | |
| Amy Blahnik | | | 7112 |
| Anna King | | | 7037 |
| Ashley Bivona | | | 7055 |
| Barbie Dais | Secretary | 3604 | 2722 |
| Becky Piper | | | 7102 |
| C.L. Hubbard | | | 7101 |
| Christy Crary | | | 7074 |
| Courtesy | | 3606 | |
| Denver Klaus | | | 7104 |
| Haley Smith | | | 7103 |
| Jeri Scheufele | | | 7051 |
| Jim Baldwin | | | 7040 |
| Jonathan Lowry | | | 7533 |
| Karen Burdick | | | 7105 |
| Katie Krepel | | | 7108 |
| Kevin Pullen | | | 7004 |
| Randy McNeal | | | 7122 |
| Sally Lewis | Student's Dean | 3626 | |
| Sarah Elbing | | | 7107 |
| Todd Hicks | | | 7110 |
| West School Office | | 3625 | |

| | | EXT. |
|---|---|---|
| Andrew Hasz - Superintendent | | 2304 |
| Cristen Wall - Events Coord. Assist. | | 2102 |
| Dave Martin - K-12 Curriculum Dir. | | 3601 |
| **FCA Main # 303.424.7310** | | **2702** |
| Joy Hall - Events Coord. | | 2422 |
| Karen Maes - Enrollment Assist. | | 2309 |
| Mary Beth Brugler - Food Serv. | | 3310 |
| Shelly Mey - Kitchen | | 3711 |
| Tammy Pritchard - Andrew Hasz Assist. | | 3622 |
| Terrie Thaler - Enrollment | | 2320 |

| HIGH SCHOOL -303-424-7310 opt 3 | | EXT. | VM |
|---|---|---|---|
| **Attendance** | | **2733** | |
| | | | |
| April Everitt | | | 7516 |
| Athletic Office | | 5115 | |
| Awna Perry | Ath. Assist. | 5116 | |
| Bill Welsh | | | 7520 |
| Bob Hicks | | | 7501 |
| Cathy Mayne | | | 7561 |
| Chad Lynch | | | 7014 |
| Charissa McCaslin | | | 7529 |
| Courtney Waters | | | 7534 |
| Craig Parrott | | 5129 | |
| Eric Hellwig | | | 7506 |
| Gregg Tucker | HS Chaplain | 5203 | 7505 |
| Heather Hicks | | | 7038 |
| Jacque Allen | Secretary | 5117 | 5102 |
| Jenny Schneider | | 5109 | |
| Jeremy Lustik | Ath. Director | 5114 | |
| John Lodwick | | | 7553 |
| Karen Versaw | Kitchen | 5112 | |
| Laura Caldwell | | | 7510 |
| Leah Harmon | | | 7507 |
| Lisa Beeson | | | 7558 |
| Lisa Friedman | Admin. Assist.. | 5101 | |
| Marc Banister | Assist. Princ. | 5202 | 7550 |
| Micah Connor | | | 7546 |
| Michael Cook | Principal | 5100 | |
| Nathan Mauldin | | 5118 | 7153 |
| Nick Arter | | | 7503 |
| Ralph & Dee Nance | | | 7530 |
| Randy Ziemer | | 5115 | |
| Sarah Lepke | | | 7555 |
| Scott Hickel | | | 7005 |
| Sharon Joplin | | 5120 | |
| Stephen Twedell | | | 7083 |
| Stormy Anderson | | | 7500 |
| Susan Read | | | 7535 |
| Therese Bote | Library | 5111 | |
| Tim Thaler | | | 7545 |
| Tony Creeden | | | 7514 |
| Traci Powers | | | 7526 |

FBCI011821

# *Christian Leadership – Mr. Tucker*

**Instructor:** Mr. Tucker
**Email:** gregg.tucker@fca-schools.org
**Voice Mail:** (303) 424-7310 x9.7055

## ➢ 1. Course description and content

**Description:** The Christian Leadership course is designed to help students discover and develop their God-given gifts as a leader and assist them in strengthening their abilities to lead and to make a positive difference in the world. A primary concern will be to encourage the development of a biblical understanding and practice of leadership, which is multi-dimensional. The leadership journey begins with self-leadership – we must lead ourselves before we lead anyone else. Next, we learn to lead up – in relationships with those over us. Then we learn to lead and influence those around us. Finally, we lead those under our care.

The course is also designed to blend academic study with community service (through service-learning). Students will form teams to serve either in-school or outside of school (non-profit organizations) by applying their gifts and skills to mutually agreed-upon projects. Dealing with issues related to service projects, reflection, and evaluation will be essential elements of the course. As they learn leadership by connecting it to everyday life, they will gain greater confidence in their potential and their abilities.

**Class Format:** This is not a traditional lecture course. Because discussion and projects are an ongoing and essential aspect of the course, everyone must actively participate in each class session. The teacher serves more as a facilitator than a lecturer. This class is a learning community; therefore you are expected to come to class prepared, willing and ready to contribute to the growth of the community. Due to the fact that you will be part of a team and working with an external organization, you are expected to perform with the highest level of professionalism. Furthermore, you will be expected to be responsible - not only in terms of time, communication, course work, and team contribution, but in TAKING INITIATIVE. If you cannot perform to the level of responsibility necessary and expected in this course, your grade will reflect this.

**Resources:**
Bible
Tim Elmore, *Habitudes*
Excerpts from:
    Maxwell, John. *The 21 Indispensable Qualities of a Leader*
    Blanchard, Ken and Hodges, Phil. *Lead Like Jesus*
    Kouzes, James and Posner, Barry. *Christian Reflections on the Leadership Challenge*
Numerous teacher-produced handouts.

## ➢ 2. Grading

| CATEGORIES | APPROXIMATE % OF SEMESTER |
|---|---|
| REFLECTION PAPER #2 | 10% |
| REFLECTION PAPER #1 | 10% |
| PROJECTS | 20% |
| JOURNALS | 10% |
| BIBLE PROJECT | 10% |
| CLASSWORK | 20% |
| MEMORY VERSES | 10% |
| BEHAVIOR / PARTICIPATION / ORGANIZATION | 10% |

## ➢ 3. Classroom Management

All my classroom rules can be summed up with this:
## Treat everyone in the class with respect!

## *Consequences for breaking the rules*

    **First step:**     <u>Yellow Card</u>- This is your first and only warning.

**Second Step:**   <u>Red Card</u>- You will be asked to stay after class and discuss the issue with the teacher.

**Third Step:**   <u>**"Buh-bye"**</u>- You will be sent from class and receive a minimum 1 pt. code for repeated disruptions, your parents <u>will</u> be contacted, and if necessary, a meeting with your parents will be scheduled.

**\*\* Depending on the circumstances I may skip steps and send you from class immediately, which will be an automatic 1 pt. code.**

## *Rewards for keeping the rules*

| | | |
|---|---|---|
| *I will* | … | *think positively of you as I decide your final grade.* |
| | … | *tell your parents what a great person you are.* |
| *We will* | … | *get along a lot better.* |
| | … | *have a much more enjoyable year.* |

## ➤ 4. Classroom policies

**Salutations**   Please say "hello" or "good morning/afternoon" when you enter the classroom and "thanks", "good-bye", or "see you later/tomorrow" when you leave. I will try to do the same.

**Discussion**   Do not talk, distract, or interrupt when the teacher or another student are speaking.

**Disagreements**   If you would like to politely and respectfully discuss a matter with the teacher you may do so at the end of class or another convenient time. This especially includes when you receive a graded assignment that you have an issue with.

**Leaving Class**   If you forget to bring any needed item to class you may leave to get it, but it will cost you a tardy.

**Tardiness**   If you are not in the classroom and heading to your seat when the BELL RINGS you will be given a tardy. If you are tardy and an assignment is due, you will receive LATE credit; if a quiz or exam has begun, you will NOT be given extra time.

**Quizzes, Exams, Final**   Testing time is a time for you to be quiet and considerate. Any violation of the class rules during test time will result in the appropriate step AND a 5% loss of points earned for each time talked to.

**Incorrectly Labeled**   Any work (assignments, quizzes, tests, notebooks, etc.) that is incorrectly labeled will lose 10% of its grade.

**Extra Credit**   Extra credit will be <u>offered</u> completely at the discretion of the teacher. Students should concentrate on earning regular credit.

**Curving**   No assignment will be curved.

### Electronic Devices

- All electronic devices, such as cell phones, tablets, laptops, etc., may be permitted, but must be approved by the instructor prior to use, used ONLY for class purposes, and must not disturb the class.

## ➤ 5. Important Materials

### Materials you will need to bring to every class:

\* Bible
\* 1-inch, 3 ring binder with some white 8.5 x 11 inch binder paper
\* Pencil or pen
\* Highlighter (any color)

## SIGNATURES

_____

parent signature                                            date

_____

student signature                                          date

# *Foundations of Faith – Mr. Tucker*

**Instructor:** Mr. Tucker
**Email:** gregg.tucker@fca-schools.org
**Voice Mail:** (303) 424-7310 x9.7055

## ➢ 1. Course description and content

**Description:** The Foundations of Faith class is designed to introduce students to the core doctrines of the Bible in order to mature in their Christian faith, prepare for leadership in the church (whether formal or informal), and to help new Christians to distinguish truth from error. Students will be introduced to the traditional topics of systematic theology not to puff themselves up in knowledge, but discover how they transform the way we view our world and live in it purposefully – first in our hearts, then in community, and ultimately out into the world. The class consists of a series of theological studies, discussions, readings, quotations, exercises, questions, activities, and projects to help delve deeper into each topic.

## Content:

Chapters from *Christian Beliefs: 20 Basics Every Christian Should Know*
➢ **Highlights: Bible, God, Trinity, Creation, Prayer, Angels/Demons, Man, Sin, Christ, Prayer, Atonement, Resurrection, Election, Adoption, Sanctification,**

**Death, church Final Things, Heaven**

## Projects:
➢ **Plan *Spiritual Emphasis Week***
➢ **Facilitate chapel small-group breakouts**
➢ ***Examining Church* project**

## Resources:
- Bible
- *Christian Beliefs: 20 Basics Every Christian Should Know* by Wayne Grudem
- Excerpts from:
  - *Gospel In Life* by Timothy Keller
- Numerous teacher-produced handouts.

## ➢ 2. Grading

| CATEGORIES | APPROXIMATE % OF SEMESTER |
|---|---|
| FINAL | 15% |
| EXAMS | 20% |
| PROJECTS | 15% |
| HOMEWORK / CLASSWORK | 10% |
| BIBLE PROJECT | 10% |
| JOURNALS | 10% |
| MEMORY VERSES | 10% |
| BEHAVIOR / PARTICIPATION / ORGANIZATION | 10% |

## ➢ 3. Classroom Management

All my classroom rules can be summed up with this:
## Treat everyone in the class with respect!

## *Consequences for breaking the rules*

**First step:**    <u>Yellow Card</u>- This is your first and only warning.
**Second Step:**  <u>Red Card</u>- You will be asked to stay after class and discuss the issue with the teacher.
**Third Step:**    **"Buh-bye"**- You will be sent from class and receive a minimum 1 pt. code for repeated disruptions, your parents <u>will</u> be contacted, and if necessary, a meeting with your parents will be scheduled.
**\*\* Depending on the circumstances I may skip steps and send you from class immediately, which will be an automatic 1 pt. code.**

## *Rewards for keeping the rules*

*I will        …    think positively of you as I decide your final grade.*
*       …    tell your parents what a great person you are.*

FBCI012634

*We will* ...      *get along a lot better.*
          ...      *have a much more enjoyable year.*

## ➢ 4. Classroom policies

**Salutations**    Please say "hello" or "good morning/afternoon" when you enter the classroom and "thanks", "good-bye", or "see you later/tomorrow" when you leave. I will try to do the same.

**Discussion**     Do not talk, distract, or interrupt when the teacher or another student are speaking.

**Disagreements**   If you would like to politely and respectfully discuss a matter with the teacher you may do so at the end of class or another convenient time. This especially includes when you receive a graded assignment that you have an issue with.

**Leaving Class**   If you forget to bring any needed item to class you may leave to get it, but it will cost you a tardy.

**Tardiness**      If you are not in the classroom and heading to your seat when the BELL RINGS you will be given a tardy. If you are tardy and an assignment is due, you will receive LATE credit; if a quiz or exam has begun, you will NOT be given extra time.

**Quizzes, Exams, And Finals**    Testing time is a time for you to be quiet and considerate. Any violation of the class rules during test time will result in the appropriate step AND a 5% loss of points earned for each time talked to.

**Incorrectly Labeled Papers**    Any work (assignments, quizzes, tests, notebooks, etc.) that is incorrectly labeled will lose 10% of its grade.

**Extra Credit**    Extra credit will be <u>offered</u> completely at the discretion of the teacher. Students should concentrate on earning regular credit.

**Curving**      No assignment will be curved.

### Electronic Devices

*   All electronic devices, such as cell phones, tablets, laptops, etc., may be permitted, but must be approved by the instructor prior to use, used ONLY for class purposes, and must not disturb the class.

## ➢ 5. Important Materials

### Materials you will need to bring to every class:
* Bible
* *Christian Beliefs* book
* 1-inch, 3 ring binder with some white 8.5 x 11 inch binder paper
* Pencil or pen
* Highlighter (any color)

## SIGNATURES

_____

parent signature                                   date


_____

student signature                                  date

FBCI012635

# *Apologetics – Mr. Tucker*

**Instructor:** Mr. Tucker

**Email:** gregg.tucker@fca-schools.org
**Voice Mail:** (303) 424-7310 x9.5203

## ➢ 1. Course description and content

**Description:** The Apologetics class is a survey of the evidences for the central truths of Christianity – the existence of God and the reliability of the Bible. It is designed to deepen and broaden the student's understanding of the rational basis for believing in Christian theism, with responses to common objections and critiques of competing worldviews. The goals are to:

- Better understand Christian truth and its relevance to all of life
- Declare Christian truth with integrity and clarity
- Answer perennial arguments offered to discredit Christianity
- Correct misconceptions about Christianity
- Build an intellectual framework useful for responding to future challenges
- Confidently make the case that it is reasonable to place one's faith in Christ
- And, of course, to grow personally in devotion to Christ

Unit 6:  Reliability of New Testament

### Content:

**This semester will cover the following topics:**
Unit 1:  Faith and Reason
Unit 2:  Cosmological Argument
Unit 3:  Teleological Argument
Unit 4:  Moral Argument
Unit 5:  Reliability of Old Testament
Various videos and teacher-produced handouts

**Resources:**
Bible
*I Don't Have Enough Faith To Be An Atheist,*
        Norman Geisler and Frank Turek

**Interview Project:** Students will interview a non-Christian and ask apologetics/worldview related questions. They will write a paper and give a brief presentation on their experience.

## ➢ 2. Grading

| CATEGORIES | APPROXIMATE  %  OF SEMESTER |
|---|---|
| FINAL | 10% |
| EXAMS | 40% |
| READING REVIEWS/HW/CW/JOURNALS | 25% |
| MEMORY VERSES | 10% |
| INTERVIEW PROJECT | 5% |
| SERVICE HOURS | 5% |
| BEHAVIOR / PARTICIPATION | 5% |

## ➢ 3. Classroom Management

All my classroom rules can be summed up with this:
## Treat everyone in the class with respect!

### *Consequences for breaking the rules*

**First step:**      **Yellow Card**- This is your first and only warning.

**Second Step:**   **Red Card**- You will be asked to stay after class and discuss the issue with the teacher.

**Third Step:**    **"Buh-bye"**- You will be sent from class and receive a minimum 1 pt. code for repeated disruptions, your parents <u>will</u> be contacted, and if necessary, a meeting with your parents will be scheduled.

**\*\* Depending on the circumstances I may skip steps and send you from class immediately, which will be an automatic 1 pt. code.**
### *Rewards for keeping the rules*
*I will        …        think positively of you as I decide your final grade.*

FBCI012763

> *…*       **tell your parents what a great person you are.**
> *We will*     *…*       **get along a lot better.**
> *…*       **have a much more enjoyable year.**

## ➢ 4. Classroom policies

**Late Work**     Any unexcused late work will receive a grade reduction of 20% per day (no credit after 5 days). Students will receive one "Late Pass" per semester to use on minor assignments.

**Salutations**     Please say "hello" or "good morning/afternoon" when you enter the classroom and "thanks", "good-bye", or "see you later/tomorrow" when you leave. I will try to do the same.

**Discussion**     Do not talk, distract, or interrupt when the teacher or another student are speaking.

**Disagreements**     If you would like to politely and respectfully discuss a matter with the teacher you may do so at the end of class or another convenient time. This especially includes when you receive a graded assignment that you have an issue with.

**Leaving Class**     If you forget to bring any needed item to class, you may leave to get it, but it will cost you a tardy.

**Tardiness**     If you are not in the classroom and heading to your seat when the BELL RINGS, you will be given a tardy. If you are tardy and an assignment is due, you will receive LATE credit; if a quiz or exam has begun, you will NOT be given extra time.

**Incorrect Label**     Any work (assignments, exams, etc.) that is incorrectly labeled will lose 5% of its grade.

**Extra Credit**     Extra credit will be <u>offered</u> completely at the discretion of the teacher (ie: don't even ask, especially at the end of the semester). Students should concentrate on earning regular credit.

### Electronic Devices
* All electronic devices (phones, tablets, laptops, etc.) are welcome and encouraged, but must be approved by the instructor prior to use, used ONLY for class purposes, and must not disturb the class. If it is used outside of these parameters, it will be taken and turned in to the office.

## ➢ 5. Important Materials

### Materials you will need to bring to every class:
\* Bible
\* *I Don't Have Enough Faith To Be An Atheist* book
\* 1-inch, 3 ring binder with some white 8.5 x 11 inch binder paper
\* Pencil or pen
\* Highlighter (any color)

## SIGNATURES


_____

parent signature                            date


_____

student signature                          date

FBCI012764



Dominican

Republic

Mission Trip

Thanksgiving Break 2017



FBCI012952

General

Information

FBCI012953

# <u>Use Of Handbook</u>

This handbook has been designed to give information and answer questions regarding the upcoming mission trip to the Dominican Republic.  If you have any further questions, please feel free to contact the trip leaders using the information below:

| | |
|---|---|
| **Gregg Tucker** | **Email:** gregg.tucker@fca-schools.org |
| **Phone:** 303.656.7665 | |

| | |
|---|---|
| **Sarah Lepke** | **Email:** sarah.lepke@fca-schools.org |
| **Phone:** | |

| | |
|---|---|
| **Faith Christian HS** | **Address:** 4890 Carr Street, Arvada, CO 80002 |
| **Phone:** 303.424.7310 | |

As the trip proceeds, you will receive regular updates via email.  If in the event the details of the trip should change, parents and participants will be notified as soon as possible.

It is FCA's prayer that God would be glorified throughout the entire mission trip process (before leaving, during the trip, and after returning) and that His name would be made known in the Dominican Republic and throughout the rest of the world.

## *May God bless you as you begin this exciting journey!*

FBCI012954

# 2017 Trip Summary

This November over Thanksgiving Break, Faith Christian High School will be sponsoring a weeklong mission trip to the Dominican Republic. We will be coming alongside a number of local schools, churches, ministries, and missionaries who are already active in the community. Teaming up with them, we will have a number of opportunities to learn, fellowship, and minister there.

- Through a local *church*, we will spend time with some of the youth and youth leaders to both learn about how youth ministry is done there and share with them what youth ministry is like in the U.S. We will also have an opportunity to attend one of the vibrant Dominican church services.
- Through a local *community center*, we will have an opportunity to "guest teach" some English and computer classes with students longing to improve their skills in those areas (the ability to speak English and work with a computer opens up a world of opportunity for them).
- Through the ministry *Healing Waters*, we will get to tour a few water purification systems installed in local churches which provide clean, affordable water to their communities. We also may be able to help with the opening of a new water purification system in a neighboring community.
- Through the ministry *Hope International*, we will have an opportunity to learn about Christ-centered microenterprise development through a visit and the firsthand experience of facing poverty, engaging clients, and seeing their businesses. Hope International seeks to empower families to provide for themselves and invest in the dreams of the poor through discipleship, biblically based business training, a safe place to save, and small loans.
- Through the ministry *Project I See You, w*e will get to meet some of the young (unfortunately, many are just teenagers themselves), single moms in the poorest area of La Victoria and see some of their efforts to facilitate sustainable changes in their quality of life both physically and spiritually. They will also have an open market where we can directly purchase some of their hand-made jewelry.
- We will spend some time at a local orphanage for young girls, serving in whatever way they need.
- We will travel to an *international school* in Santiago (the 2nd largest city) and shadow students for the day.
- We will spend a half-day in the historic Colonial Zone to experience the rich history of the Dominican Republic (Christopher Columbus' first settlement in the New World), as well as a half-day at one of the beautiful Caribbean beaches with the friends we have made throughout the trip.

But most importantly, students will get out of their comfort zones, draw closer to God, see how He is at work in all different parts of the world, and hopefully fuel their passion and desire to join that work no matter where they are in life, including back in their own community in Colorado.

FBCI012955

# Important Dates and Deadlines

| | | |
|---|---|---|
| *Tues 5/23* | $100 non-refundable deposit due | |
| *Sometime in June* | Send out support letters<br>- Instructions and sample were sent in email | |
| *Wed 7/5* | $150 non-refundable airline ticket deposit due | |
| *Mid-late July* | Purchase airline tickets (~$700-$900 each)<br>- We will use the $250 deposits to purchase tickets | |
| *Wed 8/9* | $500-$700 non-refundable flight balance due<br>- Depending on price of airline tickets | |
| *Wed 10/25* | $800-$900 balance of trip due | |

FBCI012956



About Dominican Republic

**Background:** The Taino - indigenous inhabitants of Hispaniola prior to the arrival of the Europeans - divided the island into five chiefdoms and territories. Christopher COLUMBUS explored and claimed the island on his first voyage in 1492; it became a springboard for Spanish conquest of the Caribbean and the American mainland. In 1697, Spain recognized French dominion over the western third of the island, which in 1804 became Haiti. The remainder of the island, by then known as Santo Domingo, sought to gain its own independence in 1821 but was conquered and ruled by the Haitians for 22 years; it finally attained independence as the Dominican Republic in 1844. In 1861, the Dominicans voluntarily returned to the Spanish Empire, but two years later they launched a war that restored independence in 1865. A legacy of unsettled, mostly non-representative rule followed, capped by the dictatorship of Rafael Leonidas TRUJILLO from 1930 to 1961. Juan BOSCH was elected president in 1962 but was deposed in a military coup in 1963. In 1965, the United States led an intervention in the midst of a civil war sparked by an uprising to restore BOSCH. In 1966, Joaquin BALAGUER defeated BOSCH in an election to become president. BALAGUER maintained a tight grip on power for most of the next 30 years when international reaction to flawed elections forced him to curtail his term in 1996. Since then, regular competitive elections have been held in which opposition candidates have won the presidency. Former President Leonel FERNANDEZ Reyna (first term 1996-2000) won election to a new term in 2004 following a constitutional amendment allowing presidents to serve more than one term, and was later reelected to a second consecutive term. In 2012, Danilo MEDINA Sanchez was elected president.

**Population:** 10,349,741 (July 2014 est.) Country comparison to the world: 87

**Area comparative:** Slightly more than twice the size of New Hampshire

**Age Structure:**
**0-14 years:** 28% (male 1,474,170/female 1,423,573)
**15-24 years:** 18.5% (male 974,688/female 937,103)
**25-54 years:** 39.3% (male 2,078,915/female 1,984,585)
**55-64 years:** 7.2% (male 376,175/female 371,152)
**65 years and over:** 6.9% (male 336,712/female 392,668) (2014 est.)

**Median Age:**
**total:** 27.1 years
**male:** 26.9 years
**female:** 27.3 years (2014 est.)

**Ethnic groups:** mixed 73%, white 16%, black 11%

FBCI012957

**Religions:** Roman Catholic 95% (often mixed with voodoo), other 5%

**Languages:** Spanish (official), Creole (Haitian)

**Literacy: Definition: age 15 and over can read and write.**
**definition:** age 15 and over can read and write
**total population:** 90.1%
**male:** 90%
**female:** 90.2% (2011 est.)

**Economy Overview:** The Dominican Republic has long been viewed primarily as an exporter of sugar, coffee, and tobacco, but in recent years the service sector has overtaken agriculture as the economy's largest employer, due to growth in telecommunications, tourism, and free trade zones. The economy is highly dependent upon the US, the destination for approximately half of exports. Remittances from the US amount to about 5% of GDP, equivalent to about a third of exports and two-thirds of tourism receipts. The country suffers from marked income inequality; the poorest half of the population receives less than one-fifth of GDP, while the richest 10% enjoys nearly 40% of GDP. High unemployment and underemployment remains an important long-term challenge. The Central America-Dominican Republic Free Trade Agreement (CAFTA-DR) came into force in March 2007, boosting investment and exports and reducing losses to the Asian garment industry. The Dominican Republic's economy rebounded from the global recession in 2010-13, and the fiscal situation is improving. A tax reform package passed in November 2012 and a reduction in government spending helped to narrow the central government budget deficit from 6.6% of GDP in 2012 to below 3% in 2013. A successful government bond placement in 2013 helped finance the deficit.

**Unemployment Rate:** 15% (2013 est.); Country comparison to the world: 137

**Population Below Poverty Line:** 34.4% (2010 est.)

**Time Difference:** In November, 3 hours AHEAD of Colorado.

*Source: CIA World Factbook*

FBCI012958

# Map of Dominican Republic



FBCI012959

# Dominican Values (and some quirks ☺)

1. **Relationships are most important!**  For Dominicans, their network of friends and family IS their "social security", their "bank", and where they find their identity.  Their inter-dependence is key to their survival.  When Dominicans befriend a "gringo", or a white person, they are adding him/her to their network.  This means potential opportunities for them.  Be ready for requests for financial aid or a loan; they have now included you in their network. Be aware that there are people who abuse the system, so ask your leader or veteran missionaries for advice before handing out money.

2. **Appearance is also very important!**  How they look exiting their home, from their hairdo down to their shoes, is top on their list.  They may live in a shack, but they will dress to impress.  Dominicans consider that how you dress shows what you think of those you will see, so dressing well honors others.

3. **Event vs. Time:**  Dominicans (and Latin America in general) look at time VERY differently than Americans. For a lack of a better term, we can call this "Dominican time!" It's hard to determine how far behind Dominican time is from regular time, but I'd say the difference is about 30-45 minutes from time in the rest of the world. Even if you plan things years in advance, things will still run late. It's just the way things are. If someone says let's meet at 8, the odds are you'll end up meeting at 9. Got a meeting with the doctor at 4:30, he is more likely to show up at around 5:15. The only things that are ever on time in the DR are bills and your clock … and that's only if your clock is battery operated ☺.

4. **Intention vs. Truth:**  Because Dominicans value peace in relationships more highly than truth, they will often say what they think you want to hear like "I will come do a Bible study with you tomorrow".  This is more important than actually coming.  They may not have even intended on coming but didn't want to say anything negative that might jeopardize the friendship.  This is considered "lying" or speaking a falsehood in our eyes, but to them it is considered putting your feelings above their own.

5. **Peace is everything:**  This goes with the above statement #4.  Keeping "peace" between people is so important. Smoothing over the surface so that everything looks good is what matters, even if under the surface things are bubbling, ready to burst. The role of a mediator is very important for smoothing relationships.  Reconciling two people, who are angry at each other, is very highly valued.

6. **Baseball:** At one point or another every Dominican boy wanted to be a baseball player. Just check in their closet for a baseball glove. And even if they didn't want to be a baseball superstar they still played at some point in their lives.

7. **America:** The introduction, "Hi, my name is James and I'm from Denver," will be followed by this response, "Hey! Is that near New York?" Just so you know, most Dominicans have family in the US but those family members tend to live in largely populated Latino communities like New York or Miami, so unless you live near any of these cities no one will know where you're from. Instead introduce yourself like this, "Hi, I'm James and my flight made a stop in Miami!" ☺

8. **Chiclets:** It is very common for colmados (corner stores) to give you change using Chiclets (the gum). So instead of getting your 5 pesos back, the guy behind the counter is going to pay you with 5 pesos worth of gum, or anything else of equal value. Get used to it: Chiclets are a form of currency in the DR.

FBCI012960

# Dominican Cultural Advice

**Beggars**: Begging is very common in the city, but not as much in the smaller towns. However, it is common to be approached by Dominicans with false stories of family members in the hospital who need money for medication. We encourage you to NOT give money to anyone without the prior approval of a leader.

**Safety:** When shopping downtown or anywhere, be very wary of pickpockets.  The most common crime in the Dominican Republic is petty theft!  Always keep one hand firmly on your purse or wallet. When driving in your car, keep any valuables away from open windows, always lock the doors and better yet, keep windows rolled most of the way up too.  Thieves sometimes will try to reach in and grab what is on the car seats or even on your person. (i.e. jewelry, sunglasses, watches etc.). Especially be careful when going into a crowd of people; lock all doors and close windows!  Don't carry large amounts of money and always carry certified COPIES of your identification (International Driver's License, Passport, etc.).

**Greetings**: Dominicans are very warm people and saying "hola" with a handshake and a "mucho gusto" (nice to meet you) is one of the most important cultural things you can do here.  It establishes your respect for the other person as a valuable human being. Also, it is very common for Dominicans to greet friends and acquaintances with a kiss on the right cheek, so don't be surprised by that. Always take time to greet (no matter where you are); it will make all the difference in the world in how the person responds to you.  It is important to learn the greetings in Spanish.  If you are a woman, wait for a man to take the initiative first in extending his hand to shake or for a kiss on the right cheek. If he doesn't, just say a verbal "hello".  If it is a large group of people, you can shake a few people's hands and then greet the rest with "saludo" (greetings) or "Como estan?" (How are you?)

**Visitation:** It is considered much more "honoring" to go visit someone in their home than to receive guests in your own home.  Leaving your house and making the effort to visit a neighbor or friend is an act of true friendship.  This principle is also applied to shared meals.  Contrary to western views, the guest at a meal, even an unexpected one, is honoring the host.

**Women's roles:** When addressing men don't be too forward or they will take it as flirting.  Western women often need to learn the art of  "the closed face" and limited eye-contact with men in order to avoid sending messages which mean something different here than they do in the west.  You can be friendly but just be wise.  In a male-dominant society be aware of how you dress, and carry yourself. Keep a little bit of a distance so that there are no "misinterpreted" actions.

**Dress:** We want you to know what kind of clothing to bring so that your dress will reflect a sensitivity to the Dominican culture.  Although you will see a variety of dress, from urban fashion to traditional clothes, we want to appear modest to every member of society.  In general, people in the Dominican Republic dress much more nicely than us Americans. Many Dominicans can't understand why we Americans choose to dress like "slobs" even though we can afford to buy nice clothes. In most Protestant churches there is a long history of teaching that Christians should dress modestly and decently and not conform to the rest of the world. Many think it is inappropriate for Christian men to

FBCI012961

wear shorts, or for Christian women to wear pants (long or short), jewelry, or make-up. Over the years the people there have tended to accept a foreigner's different style of dress as a cultural thing. So here's some suggestions: For ladies, skirts or dresses should exceed knee-length.  Pants/slacks are acceptable but avoid wearing jeans or more fitted (tight) pants downtown or in public settings.  Jeans or shorts are okay if you are at your home, doing an athletic event, or at a beach or tourist zone. Shirts that show cleavage or midriff are NOT acceptable.  For the men, pants (khaki, jeans, or dress) are recommended at most times.  100% cotton button down shirts or polo's are better, but T-shirts are acceptable if they are in good condition. Shorts and t-shirts are fine for wearing around your home, going to the beach, doing an athletic event, or when you are in mostly western settings, however all <u>shorts must be knee length</u> athletic – absolutely no running shorts or anything shorter than knee length. You will never see a Dominican man (or woman) wearing shorts downtown or to work. The one exception is when we attend a church service, for which you should dress a little nicer. Churches consider the pulpit to be a sacred place and they feel that people speaking from the front of the church should honor God by dressing with respect and modesty.

If you want specifics:

• Girls – don't wear jeans, sleeveless tops, or lots of jewelry to a church service (skirts are suggested)
• Guys – wear pants (not jeans) and a nice shirt

Following these simple suggestions will go a long way toward showing respect for their traditions, while at the same time showing that it isn't necessary to dress ultra-conservatively to be a true Christian.

**<u>Wealth vs. poverty</u>:** Accept the fact that to a Dominican you are a "wealthy" person, whether or not you have money in your bank account.  Being a foreigner from the west means MONEY!  If you can ask yourself this question, "How can I be the best wealthy Christian foreigner in this country?" this will help you keep a perspective on the contrasts that you will see every day!!

FBCI012962

# Behavioral Policies

**Purpose**: As stated throughout this manual, the purpose of the Dominican Republic Mission Trip is to glorify God by pointing people to His Son, our Savior, Jesus Christ. Absolutely anything which detracts from this purpose or compromises our ability to carry out this purpose is undesirable and out of place on this trip!

**Behavior:** Unless otherwise explicitly stated, students should assume that all policies for students outlined in the FCA handbook should be followed during the trip. This includes, but is not limited to issues of behavior and lifestyle choices such as language, treatment of others, respect towards authority, and choice of attire. All FCA Honor Code policies such as those concerning substance abuse, sexuality and addictive behavior are fully applicable during the trip. It is also worth emphasizing that drugs are ILLEGAL in the DR and foreigners are subject to all punishments applicable there. To put it bluntly, you would not want to find yourself in the trouble with the law in a 3rd world country.

**Violations:** Although we believe and hope that all students will be mindful of their behavior and dress during the trip, the trip leaders, under the authority of the FCA administration, are prepared to deal with violations in the following ways:

- ❑ **Verbal Correction**: for minor, first time, or unintentional behavioral or dress code violations. If possible the student will be asked to amend the wrong in some way.

- ❑ **Disciplinary Action**: In cases of repeated violation, willful disobedience or disregard for instructions, some form of discipline may result. This may include loss of privileges, missing activities and/or intervention by multiple trip leaders.

- ❑ **Removal from Team**:  In cases of grievous or irreparable violations a student may be removed from the mission trip team. If the team is already in the Dominican Republic and this level of discipline becomes necessary the student will be sent home and his or her parents will be billed for all additional expenses incurred as a result.

- ❑ **Banning from Future Trips**:  If a student's participation in the Dominican Republic mission trip is deemed likely to detract from the purpose of the trip described above that student may not be allowed to participate in the trip. Any students whose behavior on a previous trip resulted in unreasonable difficulty, distraction or conflict may be banned from participating on future trips. Any student whose participation causes or would cause unwarranted conflict, division or controversy may not be allowed to participate in the trip at the discretion of trip leaders and the FCA administration.

Prior to

Departure

FBCI012964

# Obtaining a Passport

In order to participate in this trip, students must obtain a passport.  To do so, students are asked to complete the following:

**HOW DO I OBTAIN MY PASSPORT?**

      Step #1: Go to Post Office (or online) and obtain a Passport Application

      Step #2: Fill out the Passport Application

      Step #3: Take Passport Photos

- You will need **2 photos** for your passport
- Passport Photos can be taken at local pharmacies (CVS, Walgreens, etc.) or at some professional studios.

      Step #4: Obtain Birth Certificate

      Step #5: Take to Post Office

- Completed application
- Two photos
- Birth certificate
- Checkbook

**\* Only certain Postal employees at certain Post Office Locations are able to verify passport applications.  Parents may want to consider expediting the passport depending upon the date.**

**DO I NEED A VISA?**

A $10 cash fee paid (by the trip leader) upon arrival in the country grants American citizens a 30-day "tourist" visa, therefore the additional complication of acquiring a visa will not be necessary on this trip.

**MORE INFORMATION ON PASSPORT**

Passports will be collected from students prior to departure to speed processing at the airport.  When in America, the students' passports are kept in the FCA High School safe.  Parents should know that their child **will not** be carrying around his/her passport. After moving through customs, the passports are collected from all team members and kept in a safe place at the home. Students will be carrying copies of their passports with them everywhere. Each individual team leader also has copies of all group members' passports.

### FOR THOSE ALREADY HOLDING PASSPORTS:

**Passports must be valid for a minimum of 6 months AFTER OUR RETURN from the Dominican Republic.  Passports expiring within that period must be renewed!**

FBCI012965

# Health Information

***Suggested Immunizations:*** *These are CDC Recommended Vaccinations for travel to the Dominican Republic. Please understand that neither the administration of FCA nor the leaders of this trip are medical doctors and therefore we are not qualified to give you advice about immunizations or to judge the importance of certain immunizations over others.  You should consult your physician and make choices based on your own discretion about the immunizations you receive.*

| Vaccination or Disease | Recommendations or Requirements for Vaccine-Preventable Diseases |
|---|---|
| **Routine** (All) | Make sure you are up-to-date on routine vaccines before every trip. These vaccines include measles-mumps-rubella (MMR) vaccine, diphtheria-tetanus-pertussis vaccine, varicella (chickenpox) vaccine, polio vaccine, and your yearly flu shot. |
| **Hepatitis A** (Most) | CDC recommends this vaccine because you can get hepatitis A through contaminated food or water in the Dominican Republic, regardless of where you are eating or staying. |
| **Typhoid** (Most) | You can get typhoid through contaminated food or water in the Dominican Republic. CDC recommends this vaccine for most travelers, especially if you are staying with friends or relatives, visiting smaller cities or rural areas, or if you are an adventurous eater. |
| **Hepatitis B** (Some) | You can get hepatitis B through sexual contact, contaminated needles, and blood products, so CDC recommends this vaccine if you might have sex with a new partner, get a tattoo or piercing, or have any medical procedures. |
| **Malaria** (Some) | When traveling in the Dominican Republic, you should avoid mosquito bites to prevent malaria. You may need to take prescription medicine before, during, and after your trip to prevent malaria, depending on your travel plans, such as where you are going, when you are traveling, and if you are spending a lot of time outdoors or sleeping outside. Talk to your doctor about how you can prevent malaria while traveling. |
| **Rabies** (Some) | Recommended for travelers spending a lot of time outdoors, especially in rural areas, involved in activities such as bicycling, camping, or hiking. Also recommended for travelers with significant occupational risks (such as veterinarians), for long-term travelers and expatriates living in areas with a significant risk of exposure, and for travelers involved in any activities that might bring them into direct contact with bats, carnivores, and other mammals. Children are considered at higher risk because they tend to play with animals. |

**Water and food:** The most important thing is to avoid drinking the tap water. Fortunately, the water produced by the water purification system at Asamblea De Dios (the church just a block

FBCI012966

away from the house we stay at) is better than bottled water and you can have all you want. We will have a number of 5-gallon bottles at the house where you can continuously refill.

Other than the few times we eat out, our dear friend Biemba does all the cooking for us while we're there. She has cooked for long-term and short-term missionaries for literally decades. She knows that we need to have all food and beverages prepared using purified water, so you don't need to worry about anything she serves. Even so, you may get diarrhea just from eating foods you don't normally eat. (Don't worry, they don't eat anything gross like cow brains or fried insects.) In all the years of making trips to the Dominican Republic, the worst sickness we've seen is diarrhea.

**Emergencies:** The public hospital in La Victoria has very poor conditions. However, there are a few private hospitals in Santo Domingo that provide excellent care, on par with most American hospitals. Should an emergency occur, you will be taken to one of these private hospitals and your family will be notified immediately.

FBCI012967

# **Packing List**

Students will be allowed to pack one checked luggage item, one carry on item, and one smaller personal item.  When packing, students should attempt to pack as lightly as possible.  Bags must weigh 50 pounds or less. The sum of the bag's dimensions (length + width + height) must not exceed 62in. Students should write their names on ALL clothing items to avoid confusion.

**Clothing:** Be aware of the fact that this trip is not a vacation and it is not a fashion show, it is a mission trip, so please pack clothing items and outfits that are sensible for the occasion.  You may consider bringing clothes that you are willing to leave behind or give away.

| | |
|---|---|
| *Tennis Shoes* | *Blouse (girls for Church)* |
| *Socks* | *Khaki Pants (guys for church)* |
| *Belt\** | *Skirts (girls for church)* |
| *Bathing Suit* | *Sports Bra (girls for athletic activities)* |
| *T-Shirts* | *Shorts (guys and girls for athletic activities)* |
| *Pants* | *Baseball uniform and equipment (guys for the fields)* |
| *Underwear* | *Flip-Flops\** |
| *Polo Shirt (guys for church)* | *Sweatshirt (light)\** |
| | *Pajamas\** |

**Toiletries:**  You will be given the opportunity to perform basic hygiene as often as possible, but you will by no means be able to shower or bathe or touch-up whenever you want.  Therefore you should apply only what is necessary in terms of makeup, hair-gel, etc.  Large amounts of time will not be given for preparation in the morning, you are responsible for getting up early enough to get ready and arrive to breakfast on time.

| | |
|---|---|
| *Soap* | *Aloe* |
| *Shampoo* | *Towel* |
| *Toothbrush/paste* | *Sanitizer* |
| *Sunscreen* | *Bug-spray* |
| *Deodorant* | *Razor\** |
| *Comb/Brush* | *Shaving Cream\** |
| *Feminine Items* | *Pocket Kleenex\** |
| *Chapstick* | *Hair gel\** |
| *Glasses/Contacts/Solution (bring extra if possible)* | |

**Miscellaneous:**

| | |
|---|---|
| *Alarm Clock* | *Ipod\** |
| *Pen/Notebook (to journal)* | *Powdered Drink Mixes\** |
| *Bible* | *Gum\** |
| *Sunglasses\** | *Camera\** |
| *Baseball Cap\** | *Mini-Fan\** |
| *Snacks\** | *Camelback\** |
| *Wet Wipes/Antibacterial Wipes\** | |

**\*Optional not required**

**Prohibited Items:** Alcohol, tobacco, drugs, expensive looking gold/silver/jeweled earrings, necklaces, rings, or watches.

**Money:** Students should bring $100-$200 for spending money and meals during travel.  Money should be in denominations of $20 or smaller.  Newer/crisper bills are preferred.

❖   Students should pack all medications, a change of clothes, extra glasses, etc. (anything you need to survive) in their carry-on in case of lost luggage!!!

FBCI012968

# <u>Fundraising Policy</u>

1. **Mission Trip Fundraising**

   a. Students are responsible for raising their own support for this trip, approximately **$1,700.00 - $1,800.00**

   b. A non-refundable trip deposit will be established based on the non-refundable cost of the trip. These costs may include, but are not limited to: airline cancellation fees, visa/passport fees, administrative costs, insurance fees, reservation cancellation penalty fees, and border-crossing fees.

   c. In the event of a medical emergency incurred by the student, any costs will be the responsibility of that individual's guardian(s).  Many medical insurance plans in the U.S. do not cover medical expenses in a foreign country.  Parents and students are hereby notified that purchasing travel insurance is a recommended method for protecting against these expenses.

   d. Money raised by each individual will be tracked by photocopy and spreadsheet. At the conclusion of the trip, tax receipt/thank you letters will be sent to the donors for the donations made.

   e. In the event that a student raises funds in excess of their required trip costs the additional funds will be applied toward the total cost of the trip.  Due to tax laws concerning donations, excess funds may not be withdrawn for personal expenses.  If a donor wishes to help cover your personal expenses (such as vaccinations etc.) they should give you cash or make checks payable to you.  Such donations are not tax-deductible.

   f. **Checks made payable to you cannot receive a tax receipt even if you later sign them over to the school.**

   g. Cash donations must be accompanied by a name and address if the donor wants tax credit for the contribution.  Checks are highly recommended.

   h. All funds should be funneled through Mr. Tucker at the High School.  This allows trip leaders to track fundraising progress.  Please do not take donations to the FBCI administrative offices; doing so bypasses our fund-tracking system.

2. **Mission Trip Cancellation**

   a. In the event of trip cancellation, the following procedures will be followed:

      i. All non-refundable expenses the school has incurred will be paid first.

      ii.	Some funds MAY be returned to donors IF POSSIBLE.  Please understand that the laws governing charitable donations are very complicated and may limit our options for refunding donations.  However money donated on behalf of a student would be available to him/her for a future FCHS trip.

FBCI012969

FBCI012970

# **Fundraising Procedures**

Students should be aware of certain fundraising procedures that must be followed.  Please read these procedures carefully to avoid confusion and frustration!

First, students must understand that they (and thus their parents) are ultimately responsible for raising the funds for the trip. Students who do not raise the money might not be allowed to participate in the trip. One way or another, students are responsible for covering the negative balance in their account.

Second, the majority of funds often come from support letters the students write to sponsors. While students are not required to fundraise if they have the personal finances to cover all project expenses, most do so following the Biblical example of inviting others to partner in the ministry.

Third, for tax purposes, students need to understand that they are not raising support for themselves but for a project. If you receive more funds than needed, they will be used to help other students that have not raised enough support. The trip leader keeps track of all incoming funds.

Fourth, students will be updated on a regular basis on the status of their accounts and the amount yet to be raised.

Fifth, only checks made payable to Faith Christian can receive a tax receipt. You must reiterate to your sponsors that **checks are not to be made out to you, but to the school.**

Sixth, students will not be allowed to use the funds donated by sponsors or received through fundraisers for the following items:

      A. Personal Medication

      B. Personal Spending Money

      C. Passport Application Fees

      D. Personal Travel Items

FBCI012971

# About School Absences

**Absence**

Students may miss a day or two of school for this trip (depending on flights) for which they will receive School Activity Absences.  These absences do not count against the students as they try to earn finals vouchers and they are a type of absence that is considered "excused."

**Make-Up Work**

Participation in the Dominican Republic trip does not in any way excuse students from making up the work that they miss during the trip.  The school regards this mission trip as a "planned absence" for the students and therefore students are expected to acquire and complete <u>all</u> of the work their teachers are able to supply in advance of our departure (See Section 5-G of the FCA student handbook)

Some teachers may choose to excuse some of the assignments that students will miss, but they are not obligated to do so and other teachers will certainly not excuse the make-up work that will be due in their classes. **No one other than your teacher has the right to excuse the assignments that you miss nor will any of the teachers be asked to do so by trip leaders or school administration!** It is the responsibility of each student to talk to all of his or her teachers individually to find out the expectations of each teacher.

Please be considerate of the inconvenience caused to your teachers by your absence and the need to make your work available in advance.  Give your teachers sufficient notice of your upcoming absence so that it will cause minimal stress to them as they work with you to give you your make up work.  Remember, we do not want the impact or legacy of this trip to be tainted by teachers having difficult experiences with students regarding make-up work

FBCI012972

Travel

Information

FBCI012973

# Traveling Procedures

To ensure the safety of FCA students, and to expedite the traveling process the following list of procedures has been created.  Each of these procedures is designed to prevent students from entering unsafe situations, becoming lost, losing personal items/documents or causing unnecessary security delays.

1. Each Team member will be assigned a number so that the entire group can count off and account for everyone quickly and efficiently.

2. Team members are never to wander out of sight of the rest of the team alone, (this includes shops, restaurants and the restroom).  Males should travel in pairs at least.  Females should travel in groups of three or four and with males whenever possible.

3. The entire team will prepare to pass through security and customs together and will do so as a group. Students may not pass back and forth through the security checkpoint once the group has cleared security.

4. Students will not carry their personal documents with them during travel.  All passports will be collected for safekeeping as soon as they are no longer needed during travel.  Students will carry copies of their passports and all leaders will have copies of each student's passport.

5. During layovers and waiting time, students will keep each other and leaders informed of their movements.  Students must not simply wander the airport!

6. Students should remain in the boarding area whenever they are not on a particular errand (i.e. getting food or going to the restroom)

7. At each boarding gate our team will establish a designated area where students may set their carry-on bags where someone will always be watching them.  If a student chooses to carry his or her bag, he or she should not set it down or ask another student to watch it.  This is how things become lost or get stolen.

8. Upon landing at a layover airport the entire group will move together to the next gate of departure to verify boarding times and procedures.  Students will then be given a specific time by which they must promptly return to the gate.  Remember the leaders will not be able to keep tabs on so many students to be on time!

9. iPods and personal entertainment devices will be permitted during travel, but it is the sole responsibility of the student to keep track of his or her personal items.

10. Students should be EXTREMELY mindful of the location of his/her boarding pass and personal identification.  These may be expensive to replace in case of loss.  DO NOT set these items down anywhere for any reason, keep them safely in a pocket, purse or bag, and do not remove them unless necessary!

11. Follow ALL airline employee instructions!

12. Follow ALL Team Leader Instructions!

FBCI012974

# Avoiding Security Delays

As you prepare to travel to the Dominican Republic, we ask that each of you review the following information so that you can dress and pack your carry-on in such a way that airport delays may be avoided. Because we are traveling in a large group and may have to pass through security in multiple airports, failure to dress/pack appropriately can cause repeated, lengthy and frustrating delays.  Remember, one persons' mistake or lack of consideration can delay the entire group!

➢ You may be directed to additional screening if your clothing (religious or otherwise) is loose fitting or large enough to hide prohibited items.

➢ In addition, certain clothing and accessories can set off an alarm on the metal detector and slow you down. Avoid wearing clothing, jewelry or other accessories that contain metal when traveling through the security checkpoints:

- Heavy jewelry (including pins, necklaces, bracelets, rings, watches, earrings, body piercings, cuff links, lanyards or bolo ties)
- Clothing with metal buttons, snaps or studs
- Metal hair barrettes or other hair decoration
- Belt buckles
- Under-wire bras
- Hidden items such as body piercings may result in your being directed to additional screening for a pat-down inspection.  If selected for additional screening, you may ask to remove your body piercing in private as an alternative to the pat-down search.
- Take metal items such as keys, loose change, mobile phones, pagers, and iPods out of your pockets.
- Place heavy jewelry and other metal items in your carry-on baggage or in plastic bags if they are offered, until you clear security.
- Pack all your coats and jackets in your baggage when possible. All coats and jackets must go through the X-ray machine for inspection. These include, but are not limited to, trench coats, heavy winter coats, suit jackets, sport coats and blazers.  If you choose to wear an outer coat or jacket to the checkpoint, you will need to either place it in your carry-on or put it in the bin that is provided for you.

➢ Disposable booties or slippers may be worn through the checkpoint to help protect your feet, but they must be disposed of prior to leaving the screening area.

➢ Gel-filled bras are permitted through security screening and aboard aircraft.

➢ TSA Security Officers have to identify any metal that is detected at the checkpoint.  If you set off the alarm, you will undergo additional screening.  This includes a hand-wand and pat-down inspection.

➢ You can remove metal items at the security checkpoint and place them in the plastic bags offered at several airports or in the bins provided.  The bins will be sent through the X-ray machine.  You can save time by not wearing metal items or by placing them in your carry-on baggage before getting in line.

# <u>Safety Travel Tips</u>

In order to ensure the safety of all students going on the trip the following tips are strongly recommended:

#1 Do not Wear Clothing with USA or American Logos

#2 Do not Wear Fancy Looking Jewelry

#3 Avoid carrying a purse (girls)

#4 Keep wallets in front pockets or zipped pockets (guys)

#5 Do not stare at strangers

#6 Do not EVER wander away from main group by yourself

#7 Always carry a copy of your passport

#8 Girls should keep a safe distance from male strangers

#9 Girls should ALWAYS travel in groups with male team-members

#10 Carry your flashlight for night travel

#11 Always have hand sanitizer and sunscreen with you wherever you go

#12 Avoid any stray animals and avoid touching animals

#13 Avoid areas with broken glass or metal (especially rusty metal)

#14 Always remain with your traveling group

#15 Do not go to the restroom without a partner

#16 When purchasing items, do not flash your money

#17 Do not keep all your money in one place

#18 Do not take all your money with you any given day

#19 Always bring your water bottle with you wherever you go

#20 Listen carefully to all instructions prior to departure

#21 Report any cuts/injuries to a team leader immediately

FBCI012976

# **Packing For Day's Activity**

Each night, the group will gather together for a time of debriefing and prayer. At the conclusion of each debriefing, we will explain upcoming activities and go through the next day's itinerary. Students need to pay close attention to this information to help them choose the appropriate items to pack for the next day. In general, students should always pack the following items in their backpack every day during the mission trip:

#1 Water Bottle(s)

#2 Copies of Passports

#3 Small Snack(s) for Day

#4 Pair of Tennis Shoes (if not wearing them)

#5 Hand Sanitizer

#6 Sunscreen

#7 Clothes for Day's Event (if additional clothes are needed)

#8 Camera

#9 Trip Packet

*WRITE YOUR NAME ON ALL PERSONAL ITEMS IN PERMANENT MARKER!!*

# <u>Housing Arrangements in La Victoria</u>

**Location:**
We will be staying at house that has lodged short-term missionaries for the past several years. It is safe, secure, and central to many of our activities.

**Room Arrangements:**
The students will be in bedrooms on air mattresses with mosquito nets and there are communal bathrooms on each floor.  The showers are private as well as the toilets.

**Facilities:**
The house is nice by local standards, a little rustic by middle-class American standards.  Water and power are unreliable in the country as a whole. We will eat breakfast at this house, while most lunches and dinners will be in the upper-room of a local church.

**Security:**
The house is cement with iron security doors and windows. It is very safe and is located just a block from the church and 2 blocks from the local police station.

FBCI012978

# Useful Spanish Phrases

| **Phrase** | **Translation** |
| --- | --- |
| hola | hello |
| buenos días | good morning |
| adios | goodbye |
| buenas tardes | good afternoon |
| buenas noches | good evening |
| ¿Cómo estás? | How are you? (informal) |
| ¿Cómo está usted? | How are you? (more formal) |
| ¿Que lo que? | What's up? (informal; younger Dominicans will think you are pretty cool if you use this ☺ ) |
| ¿Qué haces? | What are you doing? |
| Bien, gracias. / Muy bien. | Well, thanks. / Very well. |
| Un poco cansado/a | A little tired. |
| Estoy enfermo/a | I'm sick. |
| Más o menos. | Okay, so-so. |
| Mal. | Bad. |
| Todo bien. | All good. |
| Gracias a Dios. | Thanks to God. |

***Others:***

_____

_____

_____

_____

_____

_____

_____

_____

FBCI012979

# General Prayer Requests

*"And pray in the Spirit on all occasions with all kinds of prayers and requests. With this in mind, be alert and always keep on praying for all the saints."* Ephesians 6:18

One of the most important parts of any mission trip is prayer. The team is looking for committed prayer warriors that are willing to lift the group up to the Lord each day. As the trip proceeds, specific prayer requests will arise that will be passed on to family and friends. Here is a list of general prayer requests for the group:

1. That God would Be Glorified in all Group Activities

2. That the Team would be able to bond together and have unity throughout the entire trip

3. That the Team members would be bold in their faith

4. For the health and safety of each team member

5. That God will provide the necessary funds for the trip

6. For the Team Leaders that they would be seeking God's will and direction in all decisions (Trip Leaders & Chaperones)

7. For the people of the Dominican Republic that are going to see and hear the Gospel.

8. For God to open doors in America and the Dominican Republic for the Gospel to be preached

9. For the Faith Christian Family to be excited about God's work around the world

10. For all team members to have a growing hunger and desire to know God more and to make Him known to everyone

# Prayer Partners

Everyone going on the trip is encouraged to obtain a prayer partner as part of the mission trip training process. A prayer partner is an individual who is committed to lifting up all known requests and to diligently pray for team members during the trip. These individuals are critical to the trip's success.

FBCI012980

# "Truly I tell you, whatever you did for one of the least of these brothers and sisters of mine, you did for me."

# Matthew 25:40

FBCI012981

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO**

Civil Action No: 1:19-cv-01652-RBJ-STV

GREGORY TUCKER

      Plaintiff,

v.

FAITH BIBLE CHAPEL INTERNATIONAL, a Colorado non-profit corporation,

      Defendant.

---

**PLAINTIFF'S SECOND SUPPLEMENTAL RESPONSES TO
DEFENDANT'S FIRST SET OF INTERROGATORIES**

---

Plaintiff, Gregory Tucker, by and through his attorneys, **LEVIN SITCOFF WANEKA PC**, submits his Second Supplemental Responses to Defendant's First Set of Interrogatories:

## GENERAL OBJECTIONS

1.    Plaintiff incorporates by reference into each and every specific response, each and every General Objection set forth herein.  From time to time, a specific response may repeat a general objection for emphasis or some other reason.  Failure to repeat any General Objection shall not be interpreted as a waiver of any General Objection.

2.    Plaintiff's objections and responses are based upon information and writings available to and located by it and its attorneys as of the date of service of these responses.  All the information supplied is based only on such information and documents which are reasonably available and specifically known to Plaintiffs and their attorneys as of the date of service of these

responses.   Therefore, Plaintiffs objections and responses are without prejudice to its right to supplement and/or amend its objections and responses.

3.      Plaintiff objects to Defendant's requests to the extent that they are overbroad, unduly burdensome, oppressive and/or beyond the proper scope of discovery.

4.      Plaintiff objects to Defendant's requests to the extent they seek information/documentation which is neither relevant to the subject matter of this litigation, nor reasonably calculated to lead to the discovery of admissible evidence.

5.      Plaintiff objects to Defendant's requests to the extent they seek information protected by the attorney-client, work product, or any other applicable privilege.  No such information will be produced at any time, and any inadvertent production thereof shall not be deemed a waiver of any privilege with respect to such information or of any work product doctrine which may attach hereto.

6.      Plaintiff objects to Defendant's requests to the extent they seek information that is confidential.

7.      Plaintiff objects to the definitions contained in the discovery requests to the extent they seek to impose obligations contrary to or inconsistent with the Federal Rules of Civil Procedure.

8.      Plaintiff objects to Defendant's requests to the extent they are not set forth with sufficient particularity, and/or are vague, ambiguous or unrelated in scope.

9.      Plaintiff objects to Defendant's requests to the extent they seek to impose obligations to investigate or discover information or documents from third parties equally accessible to Defendant.

10.     Plaintiff objects to Defendant's requests to the extent they seek information already known to or equally available to Defendant from documents already in Defendant's possession, custody, or control.

11.     Plaintiff reserves all objections or other questions as to competency, relevance, materiality, privilege, or admissibility as evidence in any subsequent proceeding or in the arbitration of this action. Nothing herein shall be construed as an admission by Plaintiffs regarding the authenticity, admissibility or relevance of any document produced, or of the truth or accuracy of any characterization or statement of any kind contained in any document.

## INTERROGATORIES

**INTERROGATORY NO. 3:**  Identify and describe every course Plaintiff taught at Faith Christian High School. For each course included in the description, please identify:

- the title of the course;

- the year, semester, and time period when Plaintiff taught the course;

- the department the course was in;

- any other teachers who taught the same course during Plaintiff's period of employment with Faith Christian High School; and

- any documents produced in response to Defendant's Requests for Production of Documents that were used by Plaintiff in the specific course identified.

**RESPONSE:**  In 2000, I was hired as a science teacher and between 2000 and 2006, I taught primarily Biology—scientific knowledge of living organisms, Chemistry—scientific knowledge of the composition, structure and properties of matter, and Physics—scientific knowledge of laws that govern the physical universe. Other teachers I recall were Amy McLean (Biology), Bob Lightfoot

(Biology), April Everitt (Biology), Steve Gann (Chemistry and Physics), Sarah Landsbach (Chemistry), Chris Powers (Biology and Chemistry), David Boom (Physics), John Clymer (Physics), and Andy Thaler (Physics). In approximately 2004 I took over the Worldviews class after James Wagstaff left the school. Worldviews was a study of the major beliefs, assumptions, and values that shape a person's understanding of the world. I taught that class until 2006, and again from 2010-2012. From 2012-2015 this class was named "Worldviews and Apologetics," and from 2016-2018 it was named "Christian Apologetics," and it examined the historical and philosophical facts relating to Christian theism.  From 2010 to 2014, I taught a Leadership class designed to foster personal and interpersonal skills that help students become effective leaders within their school and community. From 2012 to 2016 I taught a World Religions class, which examined and compared the major religions of the world. Charissa McCaslin and Tony Creeden also taught this class at some point during that time. The science classes were part of the Science Department. The Worldviews, World Religions, and Apologetics courses were part of the Bible Department. All documents related to these classes were on the computers and servers at the school, or in hard copies in my office or classroom. Beginning the second semester of the 2010-2011 school year and continuing through the end of the 2013-2014 school year, I taught a Foundations of Faith class. This class addressed foundational doctrines in various Christian theologies along with diverse interpretations of those doctrines.  This class was in the Bible department.  Before me the class was taught by Paul Faust. After I stopped teaching the Foundations of Faith class, I recall that Mark Bannister and Tony Creeden took over teaching this class. All documents related to this class was on the computers and servers at the school, or in hard copies in my office or classroom.

**INTERROGATORY NO. 8:** Identify and describe every chapel, retreat, outreach project,

or student mentoring opportunity Plaintiff participated in any way in planning in his role as "Dean," "Chaplain," "Director of Student Life," or "Dean of Students" for Defendant. *See*, *e.g.,* Amended Complaint ¶ 37. To the best of Plaintiff's ability, please include in the description when the event took place, the primary topic or goal of the event, and who else participated in planning the event.

**RESPONSE:** Plaintiff objects that the term "every" as a per instance request is beyond the capacity of any person in this position to recollect. Without waiving this objection, Plaintiff responds as follows.

My role in the planning of chapel meetings was to invite persons to speak to student assemblies on a wide range of topics to religiously-interested students. The speakers generally picked their own topic and message. I invited primarily alumni speakers to speak at chapel meetings between August-November 2017. I did not have a part in planning any retreats or outreach projects. Student mentoring was ongoing throughout my time at FCHS as a Director of Student Life.  My involvement in the assembly on racial issues was to ask a panel of three adults to speak on racial issues after describing the problems at the school regarding racism. They were all persons who had experience in managing racial issues in Christian schools.

I helped plan and lead, along with two other co-leaders, Chris Powers and Christin Wall on the first occasion, and Sarah Lepke and Luke Bote and Christin Wall on the second occasion, trips to the Dominican Republic.  The first trip occurred in Spring Break 2015 and second trip during Thanksgiving 2017.  The purpose of these trips was to connect relationally in a cross-cultural setting. From my recollection, the activities on these trips included playing volleyball and baseball, shadowing high school students, helping teach English and computer classes at a

community center, serving children at an orphanage, visiting the Colorado Rockies baseball training facility, visiting a factory where they made volleyballs, visiting water purification systems in communities, visiting microfinance groups, visiting the historic Colonial Zone, learning about the history of the country, and visiting the beach.

Dated this 23rd day of October 2023.

As to objections:

*s/Peter G. Friesen*
Peter G. Friesen


I, Gregory Tucker, have read the Second Supplemental Responses to Defendant's First Set of Interrogatories and verify that the matters stated in the foregoing document are true. I declare under penalty of perjury under the laws of the State of Colorado that the foregoing is true and correct.


Gregory Tucker

## **CERTIFICATE OF SERVICE**

I hereby certify that on this 23rd day of October 2023, I served a true and correct copy of the foregoing **PLAINTIFF'S SECOND SUPPLEMENTAL RESPONSES TO DEFENDANT'S FIRST SET OF INTERROGATORIES** via e-mail to the following email addresses:

Robert W. Hatch, II
Christopher J. Conant
Hatch Ray Olsen Conant LLC
730 Seventeenth Street, Ste. 200
Denver, Colorado 80202
T: (303) 298-1800
rhatch@hatchlawyers.com
cconant@hatchlawyers.com

Daniel H. Blomberg
Colten L. Stanberry
The Becket Fund for Religious Liberty
1919 Pennsylvania Ave. NW, Suite 400
Washington, DC 20006
Telephone: 202-955-0095
Fax: 202-955-0090
dblomberg@becketlaw.org
cstanberry@becketlaw.org
*Attorney for Defendant*

*s/ Nicole R. Peterson*
Nicole R. Peterson

No. 20-1230

In the United States Court of Appeals for the Tenth Circuit

FAITH BIBLE CHAPEL INTERNATIONAL, a Colorado non-profit corporation,

*Appellant,*

v.

GREGORY TUCKER,

*Appellee.*

## DECLARATION OF ANDREW HASZ IN SUPPORT OF MOTION FOR LEAVE TO FILE EN BANC REPLY BRIEF

I, Andrew Hasz, being of at least eighteen years of age, state the following upon personal knowledge and under penalty of perjury:

1. I am the superintendent of Faith Christian Academy. I have been the superintendent since March 2017. Before that, I served as the high school principal since July 2003.

2. One of my duties as superintendent is to work with campus principals to assign teachers to teach certain courses. As high school principal, I was also responsible to help assign teachers their courses.

3. I have accordingly been involved with teaching assignments since 2003, including in 2010 when Plaintiff Gregory Tucker was re-hired to teach at Faith Christian.

4. From 2010 to when he left Faith Christian in February 2018, Mr. Tucker was assigned to teach 53 courses. Fifty-one of Mr. Tucker's courses were in the Bible department, and each lasted one semester.

1

5. His other two courses were in Honors Chemistry and were each scheduled to last one year during the 2017-18 school year.

6. Each course was taught to a specific section of students, who complete the course at the conclusion of the semester (for Bible courses) or the year (for the chemistry courses).

7. Faith Christian tracks its courses and teachers using FACTS Management software. I used the software to generate a report concerning Mr. Tucker and condensed the report to identify the courses he taught from 2010 to 2018. A true and accurate copy of that report is attached as **Exhibit A**. The report correctly identifies the courses Mr. Tucker taught during that time. The report shows, for instance, that Mr. Tucker taught eight distinct courses in the Bible department for 2010-11: four in the fall semester and four more in the spring semester.

8. Every year, the high school registrar prepares a single-page master schedule of Faith Christian courses in consultation with me. I use the master schedule to manage the teaching schedule each year. I have attached as **Exhibit B** true and accurate copies of the master schedules from the 2010-11 school year to the 2017-18 school year.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on this 18th day of July, 2022.

Andrew Hasz

2

# Exhibit A

**Staff Schedules**
**FCHS**

## Tucker, Gregory

**Year:** 2010-2011: S1

| *Course* | *Section* | *Credits* | *Room* | *Instructor* |
|---|---|---|---|---|
| Christian Leadership | B 10 LEAD-P03S1 | 0.50 | 110 | Tucker, Gregory |
| Christian Leadership | B 10 LEAD-P04S1 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-P05S1 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-P06S1 | 0.50 | 110 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| Period 1 | | | | | |
| Period 2 | | | | | |
| Period 3 | B 10 LEAD-P03S1 110 | B 10 LEAD-P03S1 110 | B 10 LEAD-P03S1 110 | B 10 LEAD-P03S1 110 | B 10 LEAD-P03S1 110 |
| Period 4 | B 10 LEAD-P04S1 110 | B 10 LEAD-P04S1 110 | B 10 LEAD-P04S1 110 | B 10 LEAD-P04S1 110 | B 10 LEAD-P04S1 110 |
| Period 5 | B 11 WV-P05S1 110 | B 11 WV-P05S1 110 | B 11 WV-P05S1 110 | B 11 WV-P05S1 110 | B 11 WV-P05S1 110 |
| Period 6 | B 11 WV-P06S1 110 | B 11 WV-P06S1 110 | B 11 WV-P06S1 110 | B 11 WV-P06S1 110 | B 11 WV-P06S1 110 |
| Period 7 | | | | | |
| Period 8 | | | | | |

**Staff Schedules**
**FCHS**

## Tucker, Gregory

**Year:** 2010-2011: S2

| *Course* | *Section* | *Credits* | *Room* | *Instructor* |
|---|---|---|---|---|
| Christian Leadership | B 10 LEAD-P6S2 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-P2S2 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-P3S2 | 0.50 | 110 | Tucker, Gregory |
| Bible - Foundations of Faith | B FF-P4S2 | 0.50 | 110 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| Period 1 | | | | | |
| Period 2 | B 11 WV-P2S2 110 | B 11 WV-P2S2 110 | B 11 WV-P2S2 110 | B 11 WV-P2S2 110 | B 11 WV-P2S2 110 |
| Period 3 | B 11 WV-P3S2 110 | B 11 WV-P3S2 110 | B 11 WV-P3S2 110 | B 11 WV-P3S2 110 | B 11 WV-P3S2 110 |
| Period 4 | B FF-P4S2 110 | B FF-P4S2 110 | B FF-P4S2 110 | B FF-P4S2 110 | B FF-P4S2 110 |
| Period 5 | | | | | |
| Period 6 | B 10 LEAD-P6S2 110 | B 10 LEAD-P6S2 110 | B 10 LEAD-P6S2 110 | B 10 LEAD-P6S2 110 | B 10 LEAD-P6S2 110 |
| Period 7 | | | | | |
| Period 8 | | | | | |

**Staff Schedules**
**FCHS**

## Tucker, Gregory

**Year:** 2011-2012: S1

| Course | Section | Credits | Room | Instructor |
|--------|---------|---------|------|------------|
| Christian Leadership | B 10/12CL-S1P5 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S1P3 | 0.50 | 110 | Tucker, Gregory |
| Bible - Foundations of Faith | B FF-S1P2 | 0.50 | 110 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|--------|---------|-----------|----------|--------|
| 1st Hour | | | | | |
| 2nd Hour | B FF-S1P2 | B FF-S1P2 | B FF-S1P2 | B FF-S1P2 | B FF-S1P2 |
| | 110 | 110 | 110 | 110 | 110 |
| 3rd Hour | B 11 WV-S1P3 | B 11 WV-S1P3 | B 11 WV-S1P3 | B 11 WV-S1P3 | B 11 WV-S1P3 |
| | 110 | 110 | 110 | 110 | 110 |
| 4th Hour | | | | | |
| 5th Hour | B 10/12CL-S1P5 | B 10/12CL-S1P5 | B 10/12CL-S1P5 | B 10/12CL-S1P5 | B 10/12CL-S1P5 |
| | 110 | 110 | 110 | 110 | 110 |
| 6th Hour | | | | | |
| 7th Hour | | | | | |

**Staff Schedules**
**FCHS**

## Tucker, Gregory

**Year:** 2011-2012: S2

| Course | Section | Credits | Room | Instructor |
|--------|---------|---------|------|------------|
| Christian Leadership | B 10/12CL-S2P2 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S2P4 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S2P5 | 0.50 | 110 | Tucker, Gregory |
| Bible - Foundations of Faith | B FF-S2P3 | 0.50 | 110 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|--------|---------|-----------|----------|--------|
| 1st Hour | | | | | |
| 2nd Hour | B 10/12CL-S2P2 | B 10/12CL-S2P2 | B 10/12CL-S2P2 | B 10/12CL-S2P2 | B 10/12CL-S2P2 |
| | 110 | 110 | 110 | 110 | 110 |
| 3rd Hour | B FF-S2P3 | B FF-S2P3 | B FF-S2P3 | B FF-S2P3 | B FF-S2P3 |
| | 110 | 110 | 110 | 110 | 110 |
| 4th Hour | B 11 WV-S2P4 | B 11 WV-S2P4 | B 11 WV-S2P4 | B 11 WV-S2P4 | B 11 WV-S2P4 |
| | 110 | 110 | 110 | 110 | 110 |
| 5th Hour | B 11 WV-S2P5 | B 11 WV-S2P5 | B 11 WV-S2P5 | B 11 WV-S2P5 | B 11 WV-S2P5 |
| | 110 | 110 | 110 | 110 | 110 |
| 6th Hour | | | | | |
| 7th Hour | | | | | |

**Staff Schedules**
**FCHS**

## Tucker, Gregory

**Year:** 2012-2013: S1

| *Course* | *Section* | *Credits* | *Room* | *Instructor* |
|----------|-----------|-----------|--------|--------------|
| Christian Leadership | B 10/12CL-S1P3 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S1P2 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S1P4 | 0.50 | 110 | Tucker, Gregory |
| Bible - Foundations of Faith | B FF-S1P5 | 0.50 | 110 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|--------|---------|-----------|----------|--------|
| 1st Hour 8:00 - 8:47am | | | | | |
| 2nd Hour 8:52 - 9:37am | B 11 WV-S1P2 110 | B 11 WV-S1P2 110 | B 11 WV-S1P2 110 | B 11 WV-S1P2 110 | B 11 WV-S1P2 110 |
| 3rd Hour 9:42 - 10:27am | B 10/12CL-S1P3 110 | B 10/12CL-S1P3 110 | B 10/12CL-S1P3 110 | B 10/12CL-S1P3 110 | B 10/12CL-S1P3 110 |
| 4th Hour 10:32 - 11:17am | B 11 WV-S1P4 110 | B 11 WV-S1P4 110 | B 11 WV-S1P4 110 | B 11 WV-S1P4 110 | B 11 WV-S1P4 110 |
| 5th Hour 12:40 - 1:25pm | B FF-S1P5 110 | B FF-S1P5 110 | B FF-S1P5 110 | B FF-S1P5 110 | B FF-S1P5 110 |
| 6th Hour 1:30 - 2:15pm | | | | | |
| 7th Hour 2:20 - 3:05pm | | | | | |

**Staff Schedules**
**FCHS**

## Tucker, Gregory

**Year:** 2012-2013: S2

| *Course* | *Section* | *Credits* | *Room* | *Instructor* |
|----------|-----------|-----------|--------|--------------|
| Christian Leadership | B 10/12CL-S2P5 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S2P4 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S2P6 | 0.50 | 110 | Tucker, Gregory |
| Bible - Foundations of Faith | B FF-S2P3 | 0.50 | 110 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|--------|---------|-----------|----------|--------|
| 1st Hour 8:00 - 8:47am | | | | | |
| 2nd Hour 8:52 - 9:37am | | | | | |
| 3rd Hour 9:42 - 10:27am | B FF-S2P3 110 | B FF-S2P3 110 | B FF-S2P3 110 | B FF-S2P3 110 | B FF-S2P3 110 |
| 4th Hour 10:32 - 11:17am | B 11 WV-S2P4 110 | B 11 WV-S2P4 110 | B 11 WV-S2P4 110 | B 11 WV-S2P4 110 | B 11 WV-S2P4 110 |
| 5th Hour 12:40 - 1:25pm | B 10/12CL-S2P5 110 | B 10/12CL-S2P5 110 | B 10/12CL-S2P5 110 | B 10/12CL-S2P5 110 | B 10/12CL-S2P5 110 |
| 6th Hour 1:30 - 2:15pm | B 11 WV-S2P6 110 | B 11 WV-S2P6 110 | B 11 WV-S2P6 110 | B 11 WV-S2P6 110 | B 11 WV-S2P6 110 |
| 7th Hour 2:20 - 3:05pm | | | | | |

# Staff Schedules
# FCHS

## Tucker, Gregory

**Year:** 2013-2014: S1

| Course | Section | Credits | Room | Instructor |
|---|---|---|---|---|
| Christian Leadership | B 10/12CL-S1P5 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S1P2 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S1P4 | 0.50 | 110 | Tucker, Gregory |
| Bible - Foundations of Faith | B FF-S1P3 | 0.50 | 110 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| 1st Hour<br>8:00 - 8:47am | | | | | |
| 2nd Hour<br>8:52 - 9:37am | B 11 WV-S1P2<br>110 | B 11 WV-S1P2<br>110 | B 11 WV-S1P2<br>110 | B 11 WV-S1P2<br>110 | B 11 WV-S1P2<br>110 |
| 3rd Hour<br>9:42 - 10:27am | B FF-S1P3<br>110 | B FF-S1P3<br>110 | B FF-S1P3<br>110 | B FF-S1P3<br>110 | B FF-S1P3<br>110 |
| 4th Hour<br>10:32 - 11:17am | B 11 WV-S1P4<br>110 | B 11 WV-S1P4<br>110 | B 11 WV-S1P4<br>110 | B 11 WV-S1P4<br>110 | B 11 WV-S1P4<br>110 |
| 5th Hour<br>12:40 - 1:25pm | B 10/12CL-S1P5<br>110 | B 10/12CL-S1P5<br>110 | B 10/12CL-S1P5<br>110 | B 10/12CL-S1P5<br>110 | B 10/12CL-S1P5<br>110 |
| 6th Hour<br>1:30 - 2:15pm | | | | | |
| 7th Hour<br>2:20 - 3:05pm | | | | | |

# Staff Schedules
# FCHS

## Tucker, Gregory

**Year:** 2013-2014: S2

| Course | Section | Credits | Room | Instructor |
|---|---|---|---|---|
| Christian Leadership | B 10/12CL-S2P3 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S2P4 | 0.50 | 110 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S2P6 | 0.50 | 110 | Tucker, Gregory |
| Bible - Foundations of Faith | B FF-S2P5 | 0.50 | 110 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| 1st Hour<br>8:00 - 8:47am | | | | | |
| 2nd Hour<br>8:52 - 9:37am | | | | | |
| 3rd Hour<br>9:42 - 10:27am | B 10/12CL-S2P3<br>110 | B 10/12CL-S2P3<br>110 | B 10/12CL-S2P3<br>110 | B 10/12CL-S2P3<br>110 | B 10/12CL-S2P3<br>110 |
| 4th Hour<br>10:32 - 11:17am | B 11 WV-S2P4<br>110 | B 11 WV-S2P4<br>110 | B 11 WV-S2P4<br>110 | B 11 WV-S2P4<br>110 | B 11 WV-S2P4<br>110 |
| 5th Hour<br>12:40 - 1:25pm | B FF-S2P5<br>110 | B FF-S2P5<br>110 | B FF-S2P5<br>110 | B FF-S2P5<br>110 | B FF-S2P5<br>110 |
| 6th Hour<br>1:30 - 2:15pm | B 11 WV-S2P6<br>110 | B 11 WV-S2P6<br>110 | B 11 WV-S2P6<br>110 | B 11 WV-S2P6<br>110 | B 11 WV-S2P6<br>110 |
| 7th Hour<br>2:20 - 3:05pm | | | | | |

## Staff Schedules
## FCHS

## Tucker, Gregory

**Year:** 2014-2015: S1

| Course | Section | Credits | Room | Instructor |
|---|---|---|---|---|
| Christian Leadership | B 10/12CL-S1P5 | 0.50 | 108 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S1P6 | 0.50 | 108 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S1P7 | 0.50 | 108 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| 1st Hour 8:00-8:47 am | | | | | |
| 2nd Hour 8:52-9:37 am | | | | | |
| 3rd Hour 9:42-10:27 am | | | | | |
| 4th Hour 10:32-11:17 am | | | | | |
| 5th Hour 12:40-1:25 pm | B 10/12CL-S1P5 108 | B 10/12CL-S1P5 108 | B 10/12CL-S1P5 108 | B 10/12CL-S1P5 108 | B 10/12CL-S1P5 108 |
| 6th Hour 1:30-2:15 pm | B 11 WV-S1P6 108 | B 11 WV-S1P6 108 | B 11 WV-S1P6 108 | B 11 WV-S1P6 108 | B 11 WV-S1P6 108 |
| 7th Hour 2:20-3:05 pm | B 11 WV-S1P7 108 | B 11 WV-S1P7 108 | B 11 WV-S1P7 108 | B 11 WV-S1P7 108 | B 11 WV-S1P7 108 |

## Staff Schedules
## FCHS

## Tucker, Gregory

**Year:** 2014-2015: S2

| Course | Section | Credits | Room | Instructor |
|---|---|---|---|---|
| Christian Leadership | B 10/12CL-S2P5 | 0.50 | 108 | Tucker, Gregory |
| Christian Leadership | B 10/12CL-S2P6 | 0.50 | 108 | Tucker, Gregory |
| Bible 11 World Views | B 11 WV-S2P7 | 0.50 | 108 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| 1st Hour 8:00-8:47 am | | | | | |
| 2nd Hour 8:52-9:37 am | | | | | |
| 3rd Hour 9:42-10:27 am | | | | | |
| 4th Hour 10:32-11:17 am | | | | | |
| 5th Hour 12:40-1:25 pm | B 10/12CL-S2P5 108 | B 10/12CL-S2P5 108 | B 10/12CL-S2P5 108 | B 10/12CL-S2P5 108 | B 10/12CL-S2P5 108 |
| 6th Hour 1:30-2:15 pm | B 10/12CL-S2P6 108 | B 10/12CL-S2P6 108 | B 10/12CL-S2P6 108 | B 10/12CL-S2P6 108 | B 10/12CL-S2P6 108 |
| 7th Hour 2:20-3:05 pm | B 11 WV-S2P7 108 | B 11 WV-S2P7 108 | B 11 WV-S2P7 108 | B 11 WV-S2P7 108 | B 11 WV-S2P7 108 |

**Staff Schedules**
**FCHS**

## Tucker, Gregory

**Year:** 2015-2016: S1

| *Course* | *Section* | *Credits* | *Room* | *Instructor* |
|---|---|---|---|---|
| Bible - Apologetics | B APOL-S1P6 | 0.50 | 108 | Tucker, Gregory |
| Bible - Apologetics | B APOL-S1P7 | 0.50 | 108 | Tucker, Gregory |
| Bible World Views and World Religions | B WVWR-S1P5 | 0.50 | 108 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| 1st Hour<br>8:00-8:47 am | | | | | |
| 2nd Hour<br>8:52-9:37 am | | | | | |
| 3rd Hour<br>9:42-10:27 am | | | | | |
| 4th Hour<br>10:32-11:17 am | | | | | |
| 5th Hour<br>12:40-1:25 pm | B WVWR-S1P5<br><br>108 | B WVWR-S1P5<br><br>108 | B WVWR-S1P5<br><br>108 | B WVWR-S1P5<br><br>108 | B WVWR-S1P5<br><br>108 |
| 6th Hour<br>1:30-2:15 pm | B APOL-S1P6<br><br>108 | B APOL-S1P6<br><br>108 | B APOL-S1P6<br><br>108 | B APOL-S1P6<br><br>108 | B APOL-S1P6<br><br>108 |
| 7th Hour<br>2:20-3:05 pm | B APOL-S1P7<br><br>108 | B APOL-S1P7<br><br>108 | B APOL-S1P7<br><br>108 | B APOL-S1P7<br><br>108 | B APOL-S1P7<br><br>108 |

**Staff Schedules**
**FCHS**

## Tucker, Gregory

**Year:** 2015-2016: S2

| *Course* | *Section* | *Credits* | *Room* | *Instructor* |
|---|---|---|---|---|
| Bible - Apologetics | B APOL-S2P4 | 0.50 | 108 | Tucker, Gregory |
| Bible - Apologetics | B APOL-S2P5 | 0.50 | 108 | Tucker, Gregory |
| Bible World Views and World Religions | B WVWR-S2P6 | 0.50 | 108 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| 1st Hour<br>8:00-8:47 am | | | | | |
| 2nd Hour<br>8:52-9:37 am | | | | | |
| 3rd Hour<br>9:42-10:27 am | | | | | |
| 4th Hour<br>10:32-11:17 am | B APOL-S2P4<br><br>108 | B APOL-S2P4<br><br>108 | B APOL-S2P4<br><br>108 | B APOL-S2P4<br><br>108 | B APOL-S2P4<br><br>108 |
| 5th Hour<br>12:40-1:25 pm | B APOL-S2P5<br><br>108 | B APOL-S2P5<br><br>108 | B APOL-S2P5<br><br>108 | B APOL-S2P5<br><br>108 | B APOL-S2P5<br><br>108 |
| 6th Hour<br>1:30-2:15 pm | B WVWR-S2P6<br><br>108 | B WVWR-S2P6<br><br>108 | B WVWR-S2P6<br><br>108 | B WVWR-S2P6<br><br>108 | B WVWR-S2P6<br><br>108 |
| 7th Hour<br>2:20-3:05 pm | | | | | |

## Staff Schedules
## FCHS

## Tucker, Gregory

**Year:** 2016-2017: S1

| Course | Section | Credits | Room | Instructor |
|---|---|---|---|---|
| Bible - Apologetics | B APOL-S1P4 | 0.50 | 110 | Tucker, Gregory |
| Bible - Apologetics | B APOL-S1P5 | 0.50 | 110 | Tucker, Gregory |
| Bible - Apologetics | B APOL-S1P7 | 0.50 | 110 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| 1st Hour 8:15-9:02 am | | | | | |
| 2nd Hour 9:07-9:52 am | | | | | |
| 3rd Hour 9:57-10:42 am | | | | | |
| 4th Hour 10:47-11:32 am | B APOL-S1P4 110 | B APOL-S1P4 110 | B APOL-S1P4 110 | B APOL-S1P4 110 | B APOL-S1P4 110 |
| 5th Hour 12:50-1:35 pm | B APOL-S1P5 110 | B APOL-S1P5 110 | B APOL-S1P5 110 | B APOL-S1P5 110 | B APOL-S1P5 110 |
| 6th Hour 1:40-2:25pm | | | | | |
| 7th Hour 2:30-3:15 pm | B APOL-S1P7 110 | B APOL-S1P7 110 | B APOL-S1P7 110 | B APOL-S1P7 110 | B APOL-S1P7 110 |

## Staff Schedules
## FCHS

## Tucker, Gregory

**Year:** 2016-2017: S2

| Course | Section | Credits | Room | Instructor |
|---|---|---|---|---|
| Bible - Apologetics | B APOL-S2P4 | 0.50 | 110 | Tucker, Gregory |
| Bible - Apologetics | B APOL-S2P7 | 0.50 | 110 | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| 1st Hour 8:15-9:02 am | | | | | |
| 2nd Hour 9:07-9:52 am | | | | | |
| 3rd Hour 9:57-10:42 am | | | | | |
| 4th Hour 10:47-11:32 am | B APOL-S2P4 110 | B APOL-S2P4 110 | B APOL-S2P4 110 | B APOL-S2P4 110 | B APOL-S2P4 110 |
| 5th Hour 12:50-1:35 pm | | | | | |
| 6th Hour 1:40-2:25pm | | | | | |
| 7th Hour 2:30-3:15 pm | B APOL-S2P7 110 | B APOL-S2P7 110 | B APOL-S2P7 110 | B APOL-S2P7 110 | B APOL-S2P7 110 |

## Staff Schedules
## FCHS

### Tucker, Gregory

**Year:** 2017-2018: S1

| Course | Section | Credits | Room | Instructor |
|---|---|---|---|---|
| Bible - Apologetics | B APOL-S1P4 | 0.50 | | Tucker, Gregory |
| Honors Chemistry | CHEM HONR-S1P6 | 0.50 | | Tucker, Gregory |
| Honors Chemistry | CHEM HONR-S1P7 | 0.50 | | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| 1st Hour 8:15-9:02 am | | | | | |
| 2nd Hour 9:07-9:52 am | | | | | |
| 3rd Hour 9:57-10:42 am | | | | | |
| 4th Hour 10:47-11:32 am | B APOL-S1P4 | B APOL-S1P4 | B APOL-S1P4 | B APOL-S1P4 | B APOL-S1P4 |
| 5th Hour 12:50-1:35 pm | | | | | |
| 6th Hour 1:40-2:25pm | CHEM HONR-S1P6 | CHEM HONR-S1P6 | CHEM HONR-S1P6 | CHEM HONR-S1P6 | CHEM HONR-S1P6 |
| 7th Hour 2:30-3:15 pm | CHEM HONR-S1P7 | CHEM HONR-S1P7 | CHEM HONR-S1P7 | CHEM HONR-S1P7 | CHEM HONR-S1P7 |

## Staff Schedules
## FCHS

### Tucker, Gregory

**Year:** 2017-2018: S2

| Course | Section | Credits | Room | Instructor |
|---|---|---|---|---|
| Bible - Apologetics | B APOL-S2P3 | 0.50 | | Tucker, Gregory |
| Bible - Apologetics | B APOL-S2P4 | 0.50 | | Tucker, Gregory |
| Honors Chemistry | CHEM HONR-S2P6 | 0.50 | | Tucker, Gregory |
| Honors Chemistry | CHEM HONR-S2P7 | 0.50 | | Tucker, Gregory |

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| 1st Hour 8:15-9:02 am | | | | | |
| 2nd Hour 9:07-9:52 am | | | | | |
| 3rd Hour 9:57-10:42 am | B APOL-S2P3 | B APOL-S2P3 | B APOL-S2P3 | B APOL-S2P3 | B APOL-S2P3 |
| 4th Hour 10:47-11:32 am | B APOL-S2P4 | B APOL-S2P4 | B APOL-S2P4 | B APOL-S2P4 | B APOL-S2P4 |
| 5th Hour 12:50-1:35 pm | | | | | |
| 6th Hour 1:40-2:25pm | CHEM HONR-S2P6 | CHEM HONR-S2P6 | CHEM HONR-S2P6 | CHEM HONR-S2P6 | CHEM HONR-S2P6 |
| 7th Hour 2:30-3:15 pm | CHEM HONR-S2P7 | CHEM HONR-S2P7 | CHEM HONR-S2P7 | CHEM HONR-S2P7 | CHEM HONR-S2P7 |

# Exhibit B

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| Banister | Band | | PT/Acts | Masc/Acts | | Acts/ | CT/ | /PT |
| Bedore | Geom | | Alg 2 | | Geom | | AP Calc | Interm Alg |
| Caldwell | AnGeom | Calc | Calc | | Adv Alg II | Adv Alg II | AnGeom | |
| Connor | US Hist | AP US1/AP Gov | US Hist | | | Gov/ | AP US 2 | Gov/Gov |
| Cook | | HWLC/ | HWLC/ | | /HWLC | /HWLC | | |
| Corrette | | Eng 9 | Eng 9 H | Eng 9 | | Eng 9 | | |
| Everitt | A&P | A&P | | Fr 3 | | Bio | Bio | Bio |
| Gordon | | CompSp/Spch | Spch/Spch | /Drama | Spch/ | | Spch/AdvDr | CompSp/Spch |
| Hasz | Span 2 | Span 1 | Miss'ns/ | | Span 3 | Span 2 | | Span 3 |
| Hellwig | Adv Alg I | Env Sci | | | Env Sci | | Env Sci | Adv Alg I |
| Hickel | Art/Potts | Art/Potts | | Art/Potts | | Art/Potts | Art/Potts | Art/Potts |
| Hicks | Stats | | Stats | Interm Alg | | Adv Alg II | Alg 1 | Alg 1 |
| Kirkwood | | | | | | | PE | |
| Lynch | Geog/W Civ | Geog/W Civ | W Civ/Geog | US2/ | | /US2 | /US2 | W Civ/Geog |
| Mayne | Eng 10 | | Pre-AP Eng 10 | | Journalism | AP Eng 12 | Eng 10 | Girls PE |
| McCaslin | Bib 9 | | Bib 9 | Bib 9 | Bib 9 | | Wmnhd/ | /Wmndh |
| Pickett | SH | SH | SH | SH | | SH | SH | SH |
| Powers C | AP Bio | Chem | | App Chem | | Web/Web | App Chem | Chem |
| Powers T | /Cr Wrtg | Debate/ | Eng 11 | AP Eng 11 | | Eng 11 | Eng 11 | AP Eng 11 |
| Robins | Integ Eng 3 | | | Integ Eng 1-2 | | | | |
| Tucker | | /WV | Lead/WV | Lead/FF | WV/ | WV/Lead | | |
| Twedell | Yearbook | Eng 12 | | | Eng 12 | | Wts | Wts |
| Welsh | | Choir | Choir | Wmn's Choir | Ensemble | | | |
| Williams | Physics | Sci Olymp | | | | | | |
| Yeates | | | | | | Spanish 1 | French 1 | French 2 |

FCHS Master Schedule 2011-12

Appellate Case: 20-1290   Document: 010110726365   Date Filed: 07/18/2022   Page: 14

| Teacher | Per 1 | Per 2 | Per 3 | Per 4 | Per 5 | Per 6 | Per 7 |
|---|---|---|---|---|---|---|---|
| Banister | BAND | B 10 ACTS-S1 (FULL)/ B 10/12PRO-S2 | B 10 ACTS-S1/ B 10 ACTS-S2 | B 12 MAS-S1 | B 10/12PRO-S1/ B 10/12PRO-S2 | B 12 MAS-S2 | B 10/12PRO-S1/ B 10 ACTS-S2 |
| Bedore | GEOM | ALG 2 | INTERM ALG | ALG 2 | CALC AP | GEOM | |
| Caldwell | ADV ALG II (FULL) | CALC | AN GEOM (FULL) | ADV ALG II | | CALC | |
| Connor | US HIST | AMGOV-S1 | US HIST | AMGOVT AP - S2 | US HIS AP | AMGOV-S1/ AMGOV-S2 | US HIST |
| Corrette | | ENG 09 HON | ENG 09 | TEXTILES-S1/ TEXTILES-S2 | ENG 09 HON | ENG 09 | |
| Deal | | | | DIGI PHOTO-S1 | DIGI PHOTO-S2 | DIGI PHOTO-S1/ GRAPHIC DSGN-S2 | |
| Everitt | ANATOMY | BIO | ANATOMY | BIO (FULL) | PE G HLTH | BIO (FULL) | |
| Gordon | | | DRAMA PROD S2 | DRAMA I-S1/ SPEECH-S2 | SPCH-S1/ SPCH-S2 | SPCH COMP-S1/ SPCH-S2 | SPCH-S1 |
| Graham | FR lll | FR ll | FR I | FR I | | | |
| Hasz D | SPAN III | SPAN II | | SPAN I | B 10/12MWR-S1/ B 10/12MWR-S2 | SPAN II | SPAN II |
| Hellwig | ENV SCI | ENV SCI | ENV SCI AP | ADV ALG I | ENV SCI | | ADV ALG I |
| Hickel | Art I Art II Art Pottery (FULL) | Art I Art II Art Pottery (FULL) | Art I Art II Art Pottery (FULL) | Art I Art II Art Pottery (FULL) | Art I Art II Art Pottery (FULL) | | Art I Art II Art Pottery (FULL) |
| Hicks | INTERM ALG | STATS | STATS | ALG 1 | | ADV ALG II | ALG 1 |
| Laird | | VIDEO-S1/ VIDEO-S2 | | | | | |
| Lynch | ECON S1/ ECON S2 | | W CIV-S1/ W GEOG-S2 | W CIV-S1/ W GEOG-S2 | W GEOG-S1/ W CIV-S2 | W GEOG-S1/ W CIV-S2 | ECON S1/ ECON S2 |
| Mayne | ENG 10P-AP | ENG 10 | ENG 10P-AP | ENG 12APLi | JOURN | ENG 12APLi | |
| McCaslin | B 09 | B 09 | B 12 WMN-S1/ B 12 WMN-S2 | | | B 09 | B 09 |
| Parrot | | | B 11 HWLC-S2 | B 11 HWLC-S1 | B 11 HWLC-S1 | | |
| Pickett | | | | PE WEIGHTS | PE B | | |
| Powers C | CHEM | CHEM | WEB DD-S1/ WEB DBC S2 | | CHEM APPL | CHEM APPL | PLTW POE |
| Powers T | ENG 10 | ENG 11 | | ENG 11 | ENG 10 | ENG 11APLa | SPCH DEB-S1/ CR WRTG S2 |
| Read | | | | | | SPAN I | SPAN I |
| Robins | INT ENG 2 | | INT ENG 1 | TEXTILES-S1/ TEXTILES-S2 | | | |
| Tucker | | B 12 FF-S1/ B 10/12CL-S2 | B 11 WV-S1/ B 12 FF-S2 | B 11 WV-S2 | B 10/12CL-S1/ B 11 WV-S2 | | |
| Twedell | YEARBOOK | | | ENG 12 | ENG 12 | ENG 12 | SPT B BBAL- Ath PE |
| Welsh | | | CHOIR CN | CHOIR ENS | CHOIR CN | CHOIR WM | |
| Williams | PHYSICS/L | PHYSICS AP | PHYSICS/L | | | | |

FCAHS Schedule 2012-13

| Instructor | Room # | 0 Per | Per 1 | Per 2 | Per 3 | Per 4 | Access | Per 5 | Per 6 | Per 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| Ahlman, Tim | 110 | | B 10/12: Reformation Theology (S2) | | | | | | | |
| Banister, Marc | 108 | JAZZ BAND | BAND (RM 115) | Boys Bible 09 | | Boys Bible 09 | A | Bible 12: Biblical Masculinity (S1)/ S2=OPEN | Bible 10/12 Prophecy/Israel/End Times (S2) | Bible 10/12 Prophecy/Israel/End Times (S1); Bible 10 Acts/Epistles (S2) |
| Barnhill, Brittany | GYM | | | | | | | | | Sports Girls Basketball |
| Bedore, Ron | 102 | | Geometry | | Geometry | Algebra 2 | A | Algebra 2 | Honors Calculus BC | Intermediate Algebra |
| Beeson, Lisa | 204 | | Intro to Psychology 1 (S1); Intro to Psychology 2 (S2) (T-W-Th) | Intro to Psychology 1 (S1); Intro to Psychology 2 (S2) (T-W-Th) | | | | | | |
| Caldwell, Laura | 104 | | Honors Calculus AB | Analytic Geometry | Analytic Geometry | Advanced Algebra II | A | | S1 = OPEN/ Bible 10/12: Missions/World Religions (S2) | |
| Connor, Micah | 206 | | US History | American Government (S1/S2) | US History | S1=OPEN/ Honors American Government (S2) | | US History | US History | American Government (S1/ S2=OPEN |
| Creeden, Tony | | | B 10/12: Reformation Theology (S2) | | | | | | | |
| Corrette, Elizabeth | 210 | | S1 = OPEN    Textiles (S2) | English 9 | English 9 | | B | Textiles (S1) / S2 = OPEN | Advanced English 9 | |
| Deal, Leah | 211 | | Advanced English 9; Digital Photography (S1/S2) | S1=OPEN/ Graphic Design (S2) | Digital Photography (S1)/ S2 = OPEN | | A (RM 103) | ART I, II, III Pottery I | ART I, II, III | ART I, II, III |
| CCU Prof Dyck | 105 | | | | | | | Honors US History (T/Th) | | |
| Everitt, April | 100 | | Biology/Lab | Biology/Lab | | | B | Biology/Lab | Honors Anatomy & Physiology | Biology/Lab |
| Gordon, Jeanie | 205 | | Honors Anatomy & Physiology | Speech(S1)/ S2 = OPEN | Drama I-S1/ S2 = OPEN | Speech(S1)/ S2 = OPEN | | S1 = OPEN/ Speech(S2) | S1 = OPEN/ Speech(S2) | S1 = OPEN/ Drama Production (S2) |
| Graham, Michelle | 103 | French II (M-W-F) S1 | | | | | | | | |
| Hellwig, Eric | 112 | | French II | | Advanced Algebra I | | A | Environmental Science | Environmental Science | Environmental Science |
| Hickel, Scott | 211 | | Advanced Algebra I; ART I, II, III | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | | | | |
| Hicks, Robert | 106 | | Pottery I & II | Algebra 1 | Advanced Algebra II | Statistics | B | Intermediate Algebra | Algebra 1 | Statistics |
| Hubbard, Blair | Wt Rm | | | | | | | | | Sport Football (S1)/Sports Weights (S2) |
| Kirkwood, Debbie/ Parrott, Craig + CCU | S1:104; S2:105 | | Sport Weights (S2) | | | | | Bible 11 Health, Wellness, & Life Choices (S1) | Bible 11 Health, Wellness, & Life Choices (S1) | Bible 11 Health, Wellness, & Life Choices (S2) |
| Laird, Deb | Media Ctr | | Video Production (S1/S2) | | | | | | | |
| Lynch, Chad | 202 | | World Geography (S1/S2) | Western Civilization (S1/S2) | Economics (S1)/ World Geography (S2) | | A | S1 = OPEN/ Economics (S2) | World Geography (S1)/ S2 = OPEN | Western Civilization (S1)/ Economics (S2) |
| Mayne, Catherine | 208 | | Western Civilization (S1/S2) | Girls PE/Health Gym | English 10 | Honors English 12 | B | Honors English 12 | Journalism Media Ctr | |
| McCaslin, Charissa | 201 | | Advanced English 10 | S1 = OPEN/ Bible 12: Biblical Womanhood (S2) | | Bible 10 Acts/Epistles (S1/S2) | A | Girls Bible 09 | Bible 12: Biblical Womanhood (S1)/ S2 = OPEN | Girls Bible 09 |
| Powers, Chris | 200 | | Bible 10/12: Missions/World Religions (S1/S2) | Applied Chemistry | WEB DESIGN S1/ S2 = OPEN Media Ctr | Applied Chemistry | B | | Honors Chemistry | Principles of Engineering Media Ctr |
| Powers, Traci | 212 | | Honors Chemistry | English 10 | Honors English 11 | Honors English 11 | B | English 11 | Debate (S1)/ Speech (S2) | English 11 |
| Read, Susan | 103 | | Competitive Speech (S1: Jon Lowry) | | | | | | Spanish I | Spanish I |
| Robins, Sharon | 203 | | | Integrated English 2 | Integrated English 3 | TEXTILES-S1 & S2 | | Bible for International Students (w/Study Hall S1) | | English for International Students |
| Soldner, Sarah | 101 | | Eng 9 Study Hall | Spanish II | Spanish I | | A | | Spanish II | Spanish II |
| Thaler, Tim | 105 | | Spanish III | Honors Physics B | Honors Physics C | | | | | |
| Tucker, Gregg | 110 | | | | Bible 11: World Views (S1) | Bible 10/12: Christian Leadership (S1)/ Bible 12: Foundations of Faith (S2) | Bible 11: World Views (S1/S2) | | Bible 12: Foundations of Faith (S1)/ Bible 10/12: Christian Leadership (S2) | Bible 11: World Views (S2) |
| Twedell, Stephen | 204 | | | | English 12 | Boys PE Gym | B | YEARBOOK Media Ctr | English 12 | Sport Boys Basketball Gym |
| Wall, Eve | Library | | Study Hall | Study Hall | Study Hall | | | Study Hall | Study Hall | Study Hall |
| Welsh, William | 207 | | Study Hall | Choir: Ensemble | Concert Choir | Women's Choir | | Concert Choir | | |
| Ziemer, Randy | Wt Rm | | | | | | | | | Athletic Training |

**FCA HS Schedule 2013-14**

| Instructor | Room # | 0 Per | Per 1 | Per 2 | Per 3 | Per 4 | Access | Per 5 | Per 6 | Per 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| Banister, Marc | 108 | JAZZ BAND | Boys Bible 09 | Bible 10 Acts/Epistles (S1/S2) | Boys Bible 09 | BAND  (RM 115) | B | Bible 12: Biblical Masculinity (S1)/ S2=OPEN | Bible 10/12 Prophecy/Israel/End Times (S1); Bible 12: Biblical Masculinity(S2) | S1=OPEN/ Bible 10/12 Prophecy/Israel/End Times (S2) |
| Barnhill, Brittany | GYM | | | | | | | | | Sports Girls Basketball |
| Bedore, Ron | 102 | | Algebra 2 | Geometry | Algebra 2 | | A | Intermediate Algebra | Honors Calculus BC | Geometry |
| Beeson, Lisa | 103 | | Intro to Psychology 1 (S1);  Intro to Psychology 2 (S2) (M-Th-F) | Intro to Psychology 1 (S1) (M-Th-F) | | | | | | |
| Caldwell, Laura | 104 | | Honors Calculus AB | Analytic Geometry | Honors Calculus AB | Advanced Algebra I | B | Advanced Algebra I | Analytic Geometry | |
| Connor, Micah | 206 | | US History | | US History | US History | | Honors American Government (S1/S2) | American Government (S1)=OPEN | American Government (S1/S2) |
| Creeden, Tony | See each | | S1=OPEN/ B 10/12: Reformation Theology-LT (S2:110) | S1=OPEN/ Bible 10: Acts/Epistles-LT (S2:103) | S1=OPEN/ Bible 09-LT (S2:103) | S1= OPEN/Bible 11: World Views-LT (S2: 108) | | Bible 10/12: Christian Leadership-LT (S1:101)/ S2=OPEN | Bible 09-LT (S1:101)/ S2=OPEN | Web Design (S1: Media Ctr)/ S2 = OPEN |
| Corrette, Elizabeth | 210 | | Textiles (S1:203) / S2 = OPEN | S1 = OPEN Textiles (S2:203) | English 9 | Advanced English 9 | A | | Advanced English 9 | English 9 |
| CCU Prof Dyck | 105 | | | | | | | Honors US History (T/Th) | | |
| Eggers, Laura | 212 | | Competitive Speech (S1) | | | | | | | |
| Everitt, April | 100 | | Biology/Lab | Honors Anatomy & Physiology | Honors Anatomy & Physiology | French I | A | | Biology/Lab | French III |
| Gordon, Jeanie | 205 | | | Speech(S1)/ S2 = OPEN | Speech(S1)/ S2 = OPEN | Drama I-S1/ S2 = OPEN | | S1 = OPEN/ Speech(S2) | S1 = OPEN/ Speech(S2) | S1 = OPEN/ Drama Production (S2) |
| Hellwig, Eric | 112 | | Environmental Science | Environmental Science | | Biology/Lab | A | Biology/Lab | Environmental Science | Environmental Science |
| Hickel, Scott | 211 | | ART I, II, III Pottery & II | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | | | | | |
| Hicks, Robert | 106 | | Statistics | Intermediate Algebra | Statistics | Algebra 1 | B | | Algebra 1 | Advanced Algebra II |
| Hubbard, Blair | Wt Rm | | Sport Weights (S2) | | | | | | | Sport Football (S1)/Sports Weights (S2) |
| Laird, Deb | Media Ctr | | | Digital Photography (S1/S2) | Digital Photography (S1/S2) | Video Production (S1/S2) | | | | |
| Lynch, Chad | 202 | | Economics (S1)/ World Geography (S2) | Western Civilization (S1) /Economics (S2) | World Geography (S1/S2) | | A (StuCo) | Economics (S1/S2) | Western Civilization (S1/S2) | World Geography (S1)/ Western Civilization (S2) |
| Mayne, Catherine | 208 | | | Girls PE/Health Gym | Advanced English 10 | Honors English 12 | A | Advanced English 10 | Honors English 12 | Journalism Media Ctr |
| McCaslin, Charissa | 201 | | S1=OPEN/ Bible 10/12: Missions/World Religions (S2) | Girls Bible 09 | Bible 10 Acts/Epistles (S1/S2) | Bible 10/12: MWR (S1)/ S2=OPEN | A | Girls Bible 09 | S1 = OPEN/ Bible 12: Biblical Womanhood (S2) | Bible 12: Womanhood (S1)/ Bible 10/12: MWR (S2) |
| Parrott, Craig | 103 | | | | | Bible 11 Health, Wellness, & Life Choices (S1/S2) | | Bible 11 Health, Wellness, & Life Choices (S1/S2) | | |
| Petitt, Kari | 211 | | Graphic Design (S1/S2) Media Ctr | | | ART I, II, III Pottery I | B (Rm 103) | ART I, II, III Pottery I | ART I, II, III Pottery I | ART I, II, III Pottery I |
| Powers, Chris | 200 | | Honors Chemistry | Applied Chemistry | Applied Chemistry | | B | Principles of Engineering Media Ctr | Applied Chemistry | Honors Chemistry |
| Powers, Traci | 212 | | | English 11 | English 11 | Honors English 11 | B | Debate (S1) | Honors English 11 | English 10 |
| Read, Susan | 103 | | | | | | | | Spanish I | Spanish I |
| Robins, Sharon | 203 | | | Integrated English 3 | | | B | Integrated English 1 | Integrated English 2 | Textiles (S1/S2) |
| Soldner, Sarah | 101 | | Spanish II | Spanish III | Spanish II | Spanish I | B | | | Spanish III |
| Thaler, Tim | 105 | | Advanced Algebra II | Advanced Algebra II | Honors Physics C | Physics/Lab | A | | | |
| Tucker, Gregg | 110 | | | Bible 11: World Views (S1)/ S2=OPEN | Bible 12: Foundations of Faith (S1)/ Bible 10/12: Christian Leadership (S2) | Bible 11: World Views (S1/S2) | B | Bible 10/12: Christian Leadership (S1)/ Bible 12: Foundations of Faith (S2) | S1=OPEN/ Bible 11: World Views (S2) | |
| Twedell, Stephen | 204 | | | English 10 | Boys PE Gym | English 12 | A | English 12 | YEARBOOK Media Ctr | Sport Boys Basketball Gym |
| Wall, Eve | Library | | Study Hall | Study Hall | Study Hall | Study Hall | | Study Hall | Study Hall | Study Hall |
| Welsh, William | 207 | | | Choir: Ensemble | Women's Choir | Concert Choir | | Concert Choir | | |
| Ziemer, Randy | Wt Rm | | | | | | | | | Athletic Training |

| Instructor | Room# | CoPer | Per 1 | Per 2 | Per 3 | Per 4 | Access | Per 5 | Per 6 | Per 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| Allison, Ben | 105 | | | | | | | | Boys Bible 09 | Boys Bible 09 |
| Banister, Marc | 108 | Jazz Band | Band (Rm 115) | Bible 10/12 Prophecy/Israel/End Times (S1); S2 = OPEN | S1 = OPEN/ Bible 12: Biblical Masculinity(S2) | Bible 12: Masculinity (S1)/ Bible 10/12 Prophecy/Israel/End Times | | | | |
| Bedore, Ron | 102 | | Geometry | Honors Calculus BC | | Algebra 2 | A | Algebra 2 | Intermediate Algebra | Geometry |
| Beeson, Elizabeth | 103 | | Psychology 1 (S1); Psychology 2 (S2) (M-Th-F) | Psychology 1 (S1); Psychology 2 (S2) (M-Th-F) | | | | | | |
| Blankenemeyer, Alyssa | 203 | | Textiles/Advanced Textiles (S1/S2) | | | | | | | |
| Caldwell, Laura | 104 | | Analytic Geometry | Honors Calculus AB | Analytic Geometry | Advanced Geometry | A | | Advanced Geometry | Honors Calculus AB |
| Connor, Micah | 206 | | American Govt (S1/S2) | US History | Honors US History | US History | Lunch A | Boys PE | Honors Am Govt (S1)/ American Govt (S2) | |
| Corrette, Elizabeth | 210 | | Advanced English 10 | Advanced English 10 | Advanced English 9 | | A | | English 9 | Advanced English 9 |
| Creeden, Tony | 110 | | Bible 9 LT | B 10/12: Reformation Theology (S1)/ Bible 10/12: Christian Leadership LT (S2) | Bible 10 Acts/Epistles LT (S1)/ Bible 11 World Views LT (S2) | | | | | |
| Eggers, Laura | 213 | | | | | | | | Drama I-S1/ S2 = OPEN | Competitive Speech / S2 = OPEN |
| Everitt, April | 100 | | French II | Biology/Lab | French I | Honors Anatomy & Physiology | B | | French I | Honors Anatomy & Physiology |
| Gordon, Jeanie | 205 | | | | | Speech(S1)/ S2 = OPEN | A (S1) | Speech(S1)/ S2 = OPEN | Speech(S1)/ Drama Production (S2) | Drama Production (Year) |
| Hellwig, Eric | 112 | | Environmental Science | Biology/Lab | Environmental Science | Environmental Science | | | Environmental Science | Biology/Lab |
| Hickel, Scott | 211 | | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | | | | | |
| Hicks, Robert | 106 | | Intermediate Algebra | Statistics | Algebra 1 | | B | Statistics | | Algebra 1 |
| Laird, Debbie | Media Ctr | | | Digital Photography (S1/S2) | Video Production (S1)/ Digital Photography (S2) | Digital Photography (S1)/ Video Production (S2) | A (S2) Rm 205 | | | |
| Lustik, Jeremy | 103 | | | | Advanced Geometry | | | | | |
| Lynch, Chad | 202 | | | Western Civilization (S1/S2) | Economics (S1)/ Western Civ (S2) | Western Civilization (S1) /Economics (S2) | A (StuCo) | World Geography (S1/S2) | World Geography (S1/S2) | Western Civ (S1)  World Geography (S2) |
| Mayne, Catherine | 208 | | Girls PE/Health | | Honors English 12 | English 9 | B | Honors English 12 | Journalism Media Center | |
| McCaslin, Charissa | 201 | | Bible 10/12: Missions/World Religions (S1) | Bible 09 | S1 = OPEN/ Bible 12: Biblical Womanhood (S2) | Bible 10 Acts/Epistles (S1)/ S2 = OPEN | B | S1 = OPEN/ Bible 10 Acts/Epistles  (S2) | Bible 12: Womanhood (S1)/ S2 = OPEN | Bible 10 Acts/Epistles (S1/S2) |
| Nance, Ralph | 210 | | Sport Weights (S2) | | | Bible 11 Health, Wellness, & Life Choices (Q2/Q4) | | Bible 11 Health, Wellness, & Life Choices (Q2/Q4) | Economics (S1/S2) | Sport Football(S1)/ Sports Weights (S2) |
| Parrott, Craig | 210 | | | | | Bible 11 Health, Wellness, & Life Choices (Q1/Q3) | | Bible 11 Health, Wellness, & Life Choices (Q1/Q3) | | |
| Petitt, Kari | 211 | | Graphic Design (S1/S2) | | | ART I, II, III Pottery I & II | B Library | ART I, II, III | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II |
| Pickett, Mike | 208 | | | | | | A/B Library | | Robotics Media Center | |
| Powers, Chris | 200 | | Biology/Lab | Honors Chemistry | Applied Chemistry | Honors Chemistry | B | Biology/Lab | Applied Chemistry | |
| Powers, Traci | 212 | | Honors English 11 | Honors English 11 | S1 = OPEN/ Speech(S2) | S1 = OPEN/ Speech(S2) | B | English 11 | English 11 | Debate (S1)/ S2 = OPEN |
| Read, Susan | 103 | | | | | | | Spanish I | Spanish I | |
| Robins, Sharon | 203 | | | | Textiles/Advanced Textiles (S1/S2) | Integrated English 1     Rm 212 | B | Integrated English 2 | | Consumer Math |
| Soldner, Sarah | 101 | | Spanish III | Spanish II | | | B | Spanish II | Spanish II | Spanish I |
| Thaler, Timothy | 105 | | Advanced Algebra I | Advanced Algebra I | Physics/Lab | Honors Physics C | A | | | |
| Tucker, Gregory | 108 | | | | | | | Bible 10/12: Christian Leadership (S1/S2) | Bible 11: World Views (S1)/ Bible 10/12: Christian Leadership (S2) | Bible 11: World Views (S1/S2) |
| Twedell, Stephen | 204 | | English 10 | English 12 | English 12 | English 10 | Access A/ Lunch B | Yearbook Media Center | | Sport Boys Basketball |
| Wall, Cristen | 110 | | | | | Girls Bible 09 | A | Girls Bible 09 | Bible 12: Foundations of Faith (S1/S2) | Sports Girls Basketball |
| Wall, Eve | Library | | Study Hall | Study Hall | Study Hall | Study Hall | A Library | Study Hall | Study Hall | Study Hall |
| Welsh, William | 207 | | | Concert Choir | Choir: Ensemble | Women's Choir | A (Men's Choir) | Concert Choir | Concert Choir | |
| Ziemer, Randy | Wt Rm | | | | | | | | | Athletic Training (S1) |

| Instructor | Room # | Per 1 | Per 2 | Per 3 | Per 4 | Access | Per 5 | Per 6 | Per 7 |
|---|---|---|---|---|---|---|---|---|---|
| Banister, Marc | 108 | Band | Bible Prophecy/Israel/End Times S1/ S2 | Bible 12: Biblical Masculinity S1/S2 | | Jazz Band | | | |
| Blankenemeyer, Alyssa | 203 | Textiles/Adv Textiles S1/S2 | Textiles/Adv Textiles S1/S2 | | | | | | |
| Bedore, Ron | 102 | Geometry | Geometry | | Honors Calculus BC | B | Algebra 2 | | Algebra 2 |
| Beeson, Lisa | 103 | Intro to Psychology 1 (S1); Intro to Psychology 2 (S2) | Intro to Psychology 1 (S1); Intro to Psychology 2 (S2) | | | | | | |
| Caldwell, Laura | 104 | Advanced Algebra II | Advanced Algebra II | Advanced Geometry | Advanced Geometry | A | Honors Calculus AB | | Advanced Algebra II |
| Connor, Micah | 206 | | US History | US History | Honors US History | B | US History | US History | Honors US History |
| Creeden, Tony | 110 | Bible: Reformation Theology (S1)/ Apologetics LT (S2) | Bible 09-LT | Bible 10 Acts LT (S1)/ Bible 10 WVWR LT (S2) | | | | | |
| Eggers, Laura | 210 | | | | | | | | Comp Speech (S1) |
| Everitt, April | 100 | | French II | Biology 2 | Honors Anatomy & Physiology | B | French II | French III | French I |
| Gordon, Jeanie | 205 | | | | | | S1 = Speech/ Open (S2) | S1 = Speech/ Drama Production (S2) | S1 = Speech/ Drama Production (S2) |
| Hellwig, Eric | 112 | Biology/Lab | | Environmental Science | Biology/Lab | B | Environmental Science | Biology/Lab | Environmental Science |
| Hickel, Scott | 211 | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | | | | | |
| Hicks, Robert | 106 | | Intermediate Algebra | Honors Statistics | Intermediate Algebra | B | Algebra 1 | Honors Statistics | Algebra 1 |
| Laird, Deb | Media Ctr | | | Video Production (S1/S2) | | B | Digital Photography (S1/S2) | Digital Photography (S1/S2) | |
| Lodwick, John | 213 | | Bible 09 | | Bible 09 | B | Bible 09 | Bible 09 | Bible FF-S1/S2 |
| Lowry, Jonathan | 210 | English 9 | | English 9 | English 9 | A | Advanced English 9 | Advanced English 9 | |
| Lustik, Jeremy | 208 | | Advanced Geometry | | | | | | |
| Lynch, Chad | 202 | Economics (S1/S2) | World Geography (S1)/ S2 = OPEN | World Geography (S1/S2) | Western Civilization (S1/S2) | A (StuCo) | PE B | Western Civilization (S1/S2) | S1 = OPEN/ World Geography (S2) |
| Mauldin, Nathan | 110 | | | | | | S1 = OPEN/ Amer Govt (S2) | Amer Govt (S1)/ Honors Amer Govt (S2) | PE - Boys Bball (S1)/ Sports Weights (S2) |
| Mayne, Catherine | 208 | | Journalism | Honors English 11 | | B | Honors English 12 | Honors English 11 | Honors English 12 |
| McCaslin, Charissa | 201 | Bible 10: WVWR (S1)/ S2 = OPEN | Bible 10: WVWR (S1)/ S2 = OPEN | Bible 10 Acts (S1) /Bible 10 WVWR (S2) | S1 = OPEN/ Bible 12: Womanhood (S2) | A | S1 = OPEN/ Bible 10 Acts (S2) | Bible 12: Womanhood (S1) /Bible 10 Acts (S2) | Bible 10 Acts (S1/S2) |
| Miller, John | Media Ctr | | S1 = OPEN/ Web Design (S2) | Robotics - I | | | | | |
| Nance, Ralph | 105 | | | | | | Bible: ToF (S1)/ S2 = OPEN | S1 = OPEN/ Bible: ToF (S2) | Sports Football (S1)/Sports Weights (S2) |
| Petitt, Kari | 211 | Graphic Design (S1/S2) | | | ART I, II, III Pottery I | B Library | ART I, II, III Pottery I | ART I, II, III | ART I, II, III Pottery I |
| Pickett, Mike | | | Sport Weights (S2) | | | A/B Library | | | |
| Powers, Chris | 200 | Applied Chemistry | Applied Chemistry | Applied Chemistry | Honors Chemistry | A | Honors Chemistry | | |
| Powers, Traci | 212 | Drama (S1)/ S2 = OPEN | S1 = OPEN/ Speech (S2) | English 11 | English 11 | A | | English 11 | Debate (S1)/ Speech (S2) |
| Read, Susan | 103 | | | | | | Spanish I | | Spanish I |
| Robins, Sharon | 203 | | | Integrated English 2 | Integrated English 3 | A | Consumer Math | Integrated English 1 | |
| Rogers, Vicki | | | Girls PE/Health (GYM) | Biology/Lab (112) | Physics/Lab (105) | A | | | |
| Soldner, Sarah | 101 | Spanish II | Spanish III | | Spanish III | B | Spanish II | Spanish I | Spanish II |
| Thaler, Tim | 105 | Advanced Algebra I | Advanced Algebra I | AP Physics C | | | | | |
| Tucker, Gregg | 108 | | | | Bible: Apologetics (S2) | | Bible 10 WVWR (S1)/ Bible Apologetics (S2) | Bible: Apologetics (S1)/ Bible 10 WVWR (S2) | Bible: Apologetics (S1) |
| Twedell, Stephen | 204 | English 10 | English 12 | English 10 | English 12 | A | English 10 | | Yearbook |
| Wall, Brian | GYM | | | | | | | | Sports Girls Basketball |
| Wall, Eve | Library | Study Hall | Study Hall | Study Hall | Study Hall | A Library | Study Hall | Study Hall | Study Hall |
| Waters, Courtney | 103 | | | Advanced English 10 | Advanced English 10 | | | | |
| Welsh, William | 207 | | Concert Choir | Choir: Ensemble | Concert Choir | Men's | | Women's Choir | |
| Ziemer, Randy | Wt Rm | | | | | | | | Athletic Training (S1) |

| Instructor | Room # | Per 1 | Per 2 | Per 3 | Per 4 | Access | Per 5 | Per 6 | Per 7 |
|---|---|---|---|---|---|---|---|---|---|
| Arter, Nick | 211 | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | A | | | Graphic Design (S1/S2) |
| Baldwin, Jim | Media Ctr | Robotics I | | | | | | | |
| Banister, Marc | 108 | Band (Rm 115) | Bible 12: Biblical Masculinity (S1)/ Open (S2) | Bible Prophecy/Israel/End Times (S1/S2) | Open (S1)/ Bible 12: Biblical Masculinity (S2) | Jazz Band | | Open (S1) / Bible Prophecy/Israel/End Times (S2) | |
| Bedore, Ron | 102 | Intermediate Algebra | Honors Calculus BC | Algebra 2 | | B | Geometry | Geometry | |
| Beeson, Lisa | 103 | Intro to Psychology 1 (S1); Intro to Psychology 2 (S2) | Intro to Psychology 1 (S1); Intro to Psychology 2 (S2) | | | | | | |
| Blankenemeyer, Alyssa | 203 | | Textiles (S1/S2) | Adv Textiles (S1)/ Textiles (S2) | Textiles (S1)/ Adv Textiles (S2) | | | | |
| Bote, Therese | Library | Study Hall | Study Hall | Study Hall | Study Hall | B | Study Hall | Study Hall | Study Hall |
| Burdick, Karen | Media Ctr | | Digital Photography (S1/S2) | Yearbook | Digital Photography (S1/S2) | | | | |
| Caldwell, Laura | 104 | Advanced Geometry | | | Advanced Geometry | B | Advanced Algebra II | Honors Calculus AB | Honors Calculus AB |
| Connor, Micah | 206 | US History | US History | | PE B | A | Honors US History | US History | US History |
| Creeden, Tony | 110 | | Bible 10 Acts LT (S1)/ Bible 10 WVWR LT (S2) | Bible: Reformation Theology (S1)/ Apologetics LT (S2) | | | | | |
| Everitt, April | 100 | | French I | Biology 2 | Honors Anatomy & Physiology | B | Honors Anatomy & Physiology | French II | French III/IV |
| Harman, Leah | 205 | Speech (S1)/ Drama I (S2) | | Speech (S1)/ Open (S2) | Speech (S1/S2) | A | Open (S1)/ Speech (S2) | Open (S1) / Drama Production (S2) | Comp Speech (S1) / Open (S2) |
| Hellwig, Eric | 112 | Earth Systems Science | | Earth Systems Science | Earth Systems Science | B | Biology/Lab | Biology/Lab | Biology/Lab |
| Hickel, Scott | 211 | | | | | | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II |
| Hicks, Robert | 106 | Honors Statistics | Algebra 1 | | Algebra 2 | B | Intermediate Algebra | | Honors Statistics |
| Hicks, Todd | Wt Rm | | | | | | | Conditioning/Fitness (S1/S2) | Conditioning/Fitness (S1/S2) |
| Krall, Jody | GYM | | | | | | | | Sports Girls Basketball |
| Laird, Deb | Media Ctr | | | | | | Open (S1)/Video Production (S2) | Open (S1)/Video Production (S2) | |
| Lepke, Sarah | 101 | | Spanish II | Spanish III | Spanish IV | A | | Spanish II | Spanish II |
| Lodwick, John | 213 | | Bible 09 | Bible 09 | Bible FF-S1/S2 | A | Bible 09 | Bible 09 | |
| Lowry, Jonathan | 210 | | English 9 | English 9 | Advanced English 9 | B | Advanced English 9 | English 9 | |
| Lustik, Jeremy | 104 | | | Advanced Geometry | | | | | |
| Lynch, Chad | 202 | World Geog (S1/(S2) | Economics (S1)/ Western Civ (S2) | | World Geog (S1/S2) | A (StuCo) | Western Civ (S1/S2) | Western Civ (S1)/ World Geog (S2) | World Geog (S1)/ Western Civ (S2) |
| Mauldin, Nathan | 205 | | Open (S1)/ Amer Govt (S2) | Open (S1)/ Honors Amer Govt (S2) | | | Open (S1)/ Amer Govt (S2) | Amer Govt (S1)/ Open (S2) | |
| Mayne, Catherine | 208 | Honors English 11 | Honors English 11 | Honors English 12 | | B | Girls PE/Health (GYM) | Honors English 12 | |
| McCaslin, Charissa | 201 | Bible 10 Acts (S1)/ Bible 10 WVWR (S2) | | Bible 10 Acts (S1/S2) | | B | Bible 10 WVWR (S1/S2) | Bible 10 WVWR (S1)/ Bible 10 Acts (S2) | Bible 12 Womanhood (S1/S2) |
| Nance, Ralph | 108 | | | | | | Bible: ToF (S1)/ Economics (S2) | Economics (S1)/ Bible: ToF (S2) Rm 110 | Sports Football (S1)/FB Conditioning (S2) |
| Pickett, Mike | 212 | | | | | A/B Library | Consumer Math | | |
| Powers, Chris | 200 | Applied Chemistry | Biology/Lab | Honors Chemistry | Honors Chemistry | A | Applied Chemistry | | |
| Powers, Traci | 212 | English 11 | English 11 | English 11 | Open (S1)/ Creative Writing (S2) | A | Journalism | | Debate (S1)/ Open (S2) |
| Rash, Jonathan | 203 | | | | | | | | Stage Craft |
| Read, Susan | 103 | | | | | | Spanish I | Spanish I | Spanish I |
| Robins, Sharon | | | Integrated English 2 (Rm 201) | Integrated English 1 (Rm 202) | Integrated English 3 (Rm 208) | A | | | |
| Thaler, Tim | 105 | Advanced Algebra I | | Physics/Lab (105) | | A | Advanced Algebra I | Advanced Algebra II | Algebra 1 |
| Tucker, Gregg | 110 | | | Bible: Apologetics (S1/S2) | | | Bible Apologetics (S1)/ Open (S2) | | Bible: Apologetics (S1/S2) |
| Twedell, Stephen | 204 | English 12 | English 10 | English 12 | English 10 | B | English 12 | | Sports Boys Basketball |
| Waters, Courtney | 103 | | | Advanced English 10 | Advanced English 10 | | | | |
| Welsh, William | 207 | | Women's Choir | Concert Choir | Choir: Ensemble | Men's | Concert Choir | | |
| Ziemer, Randy | Wt Rm | | | | | | | | Athletic Training (S1) |

FCHS Master Schedule 2018-19

| Instructor | Room # | Per 1 | Per 2 | Per 3 | Per 4 | Access | Per 5 | Per 6 | Per 7 |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Stormy | 203/211 | ART I, II, III (S1) (Rm 211)/ Open (S2) | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | A | Adv Textiles (S1)/ Open (S2) | Textiles (S2) | Open (S1)/ Adv Textiles (S2) |
| Arter, Nick | 102 | Open (S1) / ART I, II, III (S2) (Rm 211) | Geometry | Algebra 1 | Algebra 1 | A | Graphic Design (S1) (Media Ctr)/ Open (S2) | Geometry | Open (S1)/ Graphic Design (S2) (Media Ctr) |
| Baldwin, Jim | 111 | Robotics I | | | | | | | |
| Banister, Marc | 108 | Band (Rm 115) | Bible 12: Biblical Masculinity (S1/S2) | Bible Prophecy/Israel/End Times (S1/S2) | | | | | |
| Beeson, Lisa | 200 | Intro to Psych 1 (S1); Intro to Psych 2 (S2) | Intro to Psych 1 (S1); Intro to Psych 2 (S2) | | | | | | |
| Bote, Therese | Library | Study Hall | Study Hall | Study Hall | Study Hall | B Library | Study Hall | Study Hall | Study Hall |
| Burdick, Karen | Media Ctr | | Open (S1) / Digital Photography (S2) | Digital Photography (S1) / Open (S2) | Yearbook | | | | |
| Caldwell, Laura | 104 | Advanced Geometry | Honors Calculus AB | Advanced Algebra I | Honors Calculus AB | A | | Applied Chemistry | Applied Chemistry |
| Connor, Micah | 206 | US History | Amer Govt (S1)/ Open (S2) | PE B | | A | US History | Honors US History | US History |
| Creeden, Tony | 110 | Apologetics LT (S1)/ Bible: Reformation Theology (S2) | Bible 09-LT | Bible 10 WVWR LT (S1)/ Bible 10 Acts LT (S2) | | | | | |
| Everitt, April | 100 | French I | French III | French II | Biology 2 | A | | Honors Anatomy & Physiology | Honors Anatomy & Physiology |
| Harmon, Leah | 205 | Open (S1/S2) | Speech (S1) / Open (S2) | | Open (S1) / Speech (S2) | B | Speech (S1/S2) | Speech (S1) / Drama (S2) | Ast Comp Speech (S1) / Drama Production (S2) |
| Hellwig, Eric | 112 | | Earth Systems Science | Biology/Lab | Biology/Lab | A | Earth Systems Science | Biology/Lab | Biology/Lab |
| Hickel, Scott | 211 | | | | | | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II | ART I, II, III Pottery I & II |
| Hicks, Heather | 210 | English 9 | Integrated English 1 | | Girls PE/Health (GYM) | A StuCo | Advanced English 9 | English 9 | |
| Hicks, Robert | 106 | Intermediate Algebra | Algebra 2 | Intermediate Algebra | Algebra 2 | B | Honors Statistics | Honors Statistics | |
| Hicks, Todd | Wt Rm | | | | | | Conditioning/Fitness (S1/S2) | Conditioning/Fitness (S1/S2) | |
| Joplin, Sharon | 203/204 | | | Integrated English 2 (Rm 203) | Int English 3 (S1)/ Int Alg 1 (S2) (Rm 203) | B | Consumer Math (Rm 204) | | |
| Klaus, Denver | GYM | | | | | | | | Sports Girls Basketball |
| Laird, Deb | Media Ctr | | | | | | Open (S1)/ Video Production (S2) | Open (S1)/ Video Production (S2) | |
| Lepke, Sarah | 101 | Spanish I | Spanish II | | Spanish II | B | Spanish II | Spanish III | |
| Lodwick, John | 213 | Open (S1) / Bible FF (S2) | Bible FF-S1 / Open (S2) | Bible FF-S1/S2 | Bible 09 | A | Bible 09 | Bible 09 | Sports Boys Basketball |
| Lustik, Jeremy | 208 | | Advanced Geometry (Rm 212) | | | | | | |
| Lynch, Chad | 202 | Economics (S1/S2) | World Geog (S1) / Economics (S2) | World Geog (S1/S2) | Western Civ (S1/S2) | A Library | | Western Civ (S1/S2) | Economics (S1) / World Geog (S2) |
| Mauldin, Nathan | 206/110 | | Open (S1) / Honors Amer Govt (S2) (Rm 206) | Honors Amer Govt (S1) / Open (S2) (Rm 206) | | | Amer Govt (S1/S2) (Rm 110) | Online Broadcast Video (Rm 111) | |
| Mayne, Catherine | 208 | Honors English 11 | | Honors English 12 | Honors English 12 | A | Honors English 11 | | Honors English 12 |
| McCaslin, Charissa | 201 | Bible 10 Acts (S1/S2) | Bible 12 Womanhood (S1)/ Bible 10 WVWR (S2) | | Bible 10 WVWR (S1) / Open (S2) | B | Bible 10 Acts (S1/S2) | Open (S1) / Bible 12 Womanhood (S2) | Bible 10 WVWR (S1/S2) |
| Nance, Ralph | 110 | | | | | | Open (S1) / Bible: ToF (S2) | Bible: ToF (S1)/ Open (S2) | Sports Football (S1)/ FB Conditioning (S2) |
| Parrott, Craig | 205 | | | Bible: Discipleship (S1/S2) | | | | | |
| Powers, Traci | 212 | Creative Writing & Journalism (or Media Ctr) | | English 11 | Oipen (S1)/ Integrated English 3 (S2) | B | English 11 | English 10 | Comp Speech & Debate (S1) / Open (S2) |
| Read, Susan | 103 | | | | | | Spanish I | | Spanish I |
| Thaler, Tim | 105 | | Advanced Algebra II | Advanced Algebra II | AP Physics/Lab | B | Physics/Lab | Honors Calculus BC | |
| Tucker, Gregg | 200 | | | Open (S1)/ Bible: Apologetics (S2) | Bible: Apologetics (S1/S2) | | | Honors Chemistry | Honors Chemistry |
| Twedell, Stephen | 204 | English 12 | | English 12 | English 12 | | | | |
| Waters, Courtney | 103 | | English 10 | Advanced English 10 | Advanced English 10 | | | | |
| Welsh, William | 207 | | Women's Choir | Concert Choir | Concert Choir | | Choir: Ensemble | | |
| Ziemer, Randy | Wt Rm | | | | | | | | Athletic Training (S1) |